# EXHIBIT E

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776
August 27, 2009

For services rendered through July 31, 2009

Page 2

Bill Number  10572C

Client Name  Forever 21 Inc
Matter ID  2923-003      adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| **Attorney** | | | | |
| 6/1/2009 | LCR | Email to M. Flagel re lobbyist | 0.2hrs | $120.00 |
| 6/2/2009 | LCR | Emails Jennifer; office conference with N. Meyer | 0.3hrs | $180.00 |
| 6/30/2009 | NDM | Review pleadings, conference with L. Russ. | 1.0hrs | $295.00 |
| 7/9/2009 | LCR | Telephone conference with Y. Kwon re status and strategy | 0.3hrs | $180.00 |
| 7/15/2009 | SMG | Review complaint | 0.6hrs | $360.00 |
| 7/20/2009 | LCR | Emails client; office conference with S. Goldberg re status and strategy | 0.3hrs | $180.00 |
| 7/22/2009 | SMG | Research re second meeting | 1.3hrs | $780.00 |
| 7/23/2009 | SMG | Prepare letter to Colucci; request re trade dress claim | 2.3hrs | $1,380.00 |
| 7/24/2009 | SMG | Review letter from Mr. Colucci; research re potential experts | 1.2hrs | $720.00 |
| 7/27/2009 | SMG | Review email from Mr. Noh; prepare letter to Mr. Colucci | 0.5hrs | $300.00 |
| 7/27/2009 | LCR | Telephone conference with Jerry re information on vendors, etc. | 0.4hrs | $240.00 |
| 7/29/2009 | SMG | Telephone conference with Ms. Middlebrook, attorney for White Owl | 0.2hrs | $120.00 |
| 7/30/2009 | SMG | Review demands for indemnification | 0.5hrs | $300.00 |
| | | Subtotal for Attorney | 9.1hrs | $5,155.00 |
| **Paralegal** | | | | |
| 6/30/2009 | LZH | Conduct research to gather documents from Travota matter to for attorney review. | 1.2hrs | $222.00 |
| 6/30/2009 | NJW | Download documents from Trovata v Forever 21 and Express v Forever 21. Print documents and create binder for L. Russ | 2.0hrs | $270.00 |
| 7/13/2009 | NJW | Create binder for S. Goldberg of Express v. Forever 21 | 0.2hrs | $27.00 |
| 7/20/2009 | LCD | Office conference with L. Russ, telephone conference with K. Mattes, email S. Goldberg re response date | 0.2hrs | $27.00 |
| 7/20/2009 | LCD | Review, process L. Russ, Y. Kwon emails | 0.2hrs | $27.00 |
| 7/20/2009 | LCD | Review, process L. Russ notes re service and response dates | 0.2hrs | $27.00 |
| 7/20/2009 | LCD | Process February, 2009 Design Piracy Prohibition Act | 0.2hrs | $27.00 |
| 7/21/2009 | LCD | Review, process L. Russ, J. Noh emails | 0.2hrs | $27.00 |
| 7/22/2009 | LCD | Review, process J. Noh email re recalled items | 0.2hrs | $27.00 |
| | | Subtotal for Paralegal | 4.6hrs | $681.00 |
| **Legal Assistant** | | | | |
| 7/10/2009 | JFX | Review and respond to K. Hanson email; process receipt of Forever 21, Inc. signed engagement agreement | 0.3hrs | N.C. |
| 7/20/2009 | EAX | Draft and finalize letter pursuant to attorney instructions; prepare for mail and email; mail same; forward copy to file | 0.6hrs | $24.00 |
| 7/22/2009 | NJX | Revise and finalize letter to opposing counsel Colucci re recall of items removed from store; scan and send via email | 0.6hrs | $24.00 |

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

August 27, 2009

For services rendered through July 31, 2009

Page 3

Bill Number   10572C

Client Name  Forever 21 Inc
Matter ID  2923-003    adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 7/27/2009 | NJX | Review and process email from opposing counsel with respect to the 5 garments; print for file | 0.5hrs | $20.00 |
| 7/27/2009 | NJX | Revise and finalize letter to opposing counsel re transfer of items pending resolution of case; scan and send via email only | 0.6hrs | $24.00 |
| 7/29/2009 | NJX | Review and process email from S. Goldberg re representation of White Owl Clothing, Inc., print for file | 0.5hrs | $20.00 |
| | | Subtotal for Legal Assistant | 3.1hrs | $112.00 |
| | | Total Fees | 16.8hrs | $5,948.00 |

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| | | Copy Charges | | $3.50 |
| | | Lexis/Nexis | | $105.91 |
| | | | Total Costs Incurred | $109.41 |

| | |
|---|---|
| Current Fees | $5,948.00 |
| Current Costs | $109.41 |
| Total Current Due | $6,057.41 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$6,057.41** |
| **Total Due** | **$6,057.41** |

Attorney/Staff

SMG: Steve M. Goldberg
NDM: Nate D. Meyer
LCR: Larry C. Russ
LCD: Lupe C. Diaz
LZH: Lee Hutcherson
NJW: Nikeisha J. Wilson
EAX: Erika Arambula
JFX: Jan Flor

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

August 27, 2009

For services rendered through July 31, 2009

Page 4
Bill Number 10572C

Client Name  Forever 21 Inc
Matter ID   2923-003     adv. Express, LLC

Attorney/Staff

NJX: Nicole Jones

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

September 11, 2009

For services rendered through August 31, 2009

Page 2
Bill Number 10438C

Client Name Forever 21 Inc
Matter ID 2923-003    adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| **Attorney** | | | | |
| 8/17/2009 | RFG | Read, analyze and annotate Complaint; confer with Steve Goldberg to discuss strategy re answer and potential third party indemnification | 0.6hrs | $177.00 |
| 8/19/2009 | RFG | Draft Answer | 3.6hrs | $1,062.00 |
| 8/20/2009 | RFG | Draft Answer | 6.6hrs | $1,947.00 |
| 8/21/2009 | SMG | Review Answer | 0.5hrs | $300.00 |
| 8/21/2009 | RFG | Proof and revise Answer per notes from J. Noh; telephone conversations with J. Noh; draft Notice of Interested Parties; file Answer and Notice | 1.6hrs | $472.00 |
| 8/24/2009 | RFG | Review order setting scheduling conference, calendar relevant dates, prepare attorney appearance form for Steve Goldberg, draft email to Jerry Noh re filings and scheduling conference order, research issues related to causes of action and potential defenses | 2.4hrs | $708.00 |
| 8/25/2009 | RFG | Research issues related to causes of action and defenses; draft memorandum re same; confer with L. Russ re same; fact research re plaid designs | 3.5hrs | $1,032.50 |
| 8/25/2009 | LCR | Review memorandum; office conference with B. Gookin | 0.2hrs | $120.00 |
| | | Subtotal for Attorney | 19.0hrs | $5,818.50 |
| **Paralegal** | | | | |
| 8/27/2009 | TNG | Docketing - set up new matter; Defendant's Answer Served; Scheduling meeting of counsel, scheduling conference, Joint Report | 0.6hrs | $30.00 |
| | | Subtotal for Paralegal | 0.6hrs | $30.00 |
| **Legal Assistant** | | | | |
| 8/12/2009 | NJX | Review and process email from T. Middlebrook enclosing certificate of origin for shorts; print for file | 0.5hrs | $20.00 |
| 8/20/2009 | EAX | Revise and edit answer to complaint pursuant to attorney instruction; format document; give to attorney for review and process | 1.5hrs | $60.00 |
| 8/24/2009 | NJX | Review and process email to client re filed Answer and Certification of Interested Parties | 0.4hrs | $16.00 |
| 8/24/2009 | NJX | Review and process electronically filed Scheduling of Meeting of Counsel by court; forward copies to S. Goldberg for review; print for file and forward to calendaring | 0.5hrs | $20.00 |
| 8/31/2009 | NJX | Review and process hand delivered box of sample plaid shorts; forward box to R. Gookin for review and storage of same | 0.5hrs | $20.00 |
| | | Subtotal for Legal Assistant | 3.4hrs | $136.00 |
| | | Total Fees | 23.0hrs | $5,984.50 |

| Date | Payee | Cost Code | Narrative | | Amount |
|------|-------|-----------|-----------|--|--------|

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

September 11, 2009

For services rendered through August 31, 2009

Page 3
Bill Number  10438C

Client Name  Forever 21 Inc
Matter ID   2923-003    adv. Express, LLC

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| | | Copy Charges | | $1.75 |
| | | | Total Costs Incurred | $1.75 |

| | |
|---|---:|
| Current Fees | $5,984.50 |
| Current Costs | $1.75 |
| Total Current Due | $5,986.25 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$5,986.25** |
| Previous Balance | $5,937.41 |
| **Total Due** | **$11,923.66** |

Attorney/Staff

SMG: Steve M. Goldberg
RFG: Robert F. Gookin
LCR: Larry C. Russ
TNG: Tracie N. Goodwin
EAX: Erika Arambula
NJX: Nicole Jones

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

October 16, 2009

For services rendered through September 30, 2009

Page 2

Bill Number  10573C

Client Name  Forever 21 Inc
Matter ID  2923-003      adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| **Attorney** | | | | |
| 9/9/2009 | RFG | Review Judge's order re Rule 26 conference, set up meet and confer with opposing counsel | 0.3hrs | $88.50 |
| 9/14/2009 | RFG | Meet and confer call with opposing counsel re Rule 26 scheduling conference | 0.5hrs | $147.50 |
| 9/16/2009 | RFG | Review and analyze Plaintiff's draft of Rule 26(a) report | 0.6hrs | $177.00 |
| 9/20/2009 | RFG | Draft Joint 26(a) Report | 1.8hrs | $531.00 |
| 9/21/2009 | SMG | Telephone conference Mr. Noh; review and revise joint status conference report | 0.7hrs | $420.00 |
| 9/25/2009 | RFG | Telephone conference with L. Russ, Y. Quon and J. Noh, draft, finalize and serve defendants' Rule 26 disclosures, review and analyze Plaintiff's Rule 26 disclosures | 4.6hrs | $1,357.00 |
| 9/25/2009 | LCR | Office conferences with E. Gookin; telephone conferences with Y. Kwon, J. Noh re status, initial disclosures, review disclosures | 1.5hrs | $900.00 |
| 9/30/2009 | SMG | Confer with Mr. Gookin re motion for protective order re Change depositions | 0.3hrs | $180.00 |
| 9/30/2009 | RFG | Research issues related to protective order re Chang depositions, telephone call with F. Colucci, draft email to F. Colucci | 0.8hrs | $236.00 |
| 9/30/2009 | LCR | Office conference with R. Gookin re status, discovery issues | 0.3hrs | $180.00 |
| | | Subtotal for Attorney | 11.4hrs | $4,217.00 |
| **Paralegal** | | | | |
| 9/1/2009 | TNG | Docketing - Add RG to matter | 0.2hrs | $10.00 |
| 9/17/2009 | TNG | Docketing - Notice of Depositions of Jin Sook Change and Do Wong Chang;  Pltf/Express RFPs #1 to Defendants Do Won Chang,  Forever 21 Logistics LLC,  Forever 21, Inc., Forever 21 Retail, Inc.,  Jin Sook Chang;<br>Pltf/Express' 1st Set of Rogs to Def/Forever 21 Logistics, Forever 21, Inc., Forever 21 Retail, Inc., Jin Sook Chang | 1.0hrs | $50.00 |
| 9/28/2009 | LCD | Review, process L. Russ, J. Noh September 25 emails re Chang declarations in Sui case; sales data & chart | 0.3hrs | $40.50 |
| 9/28/2009 | CJW | Review Defs Initial Disclosures; docket dates re: same | 0.2hrs | $10.00 |
| | | Subtotal for Paralegal | 1.7hrs | $110.50 |
| **Legal Assistant** | | | | |
| 9/15/2009 | NJX | Review and process emailed discovery and notices of depositions of various defendants; print and forward to calendaring | 0.5hrs | $20.00 |
| 9/16/2009 | EAX | Review and process emails; print; forward copy to attorney for review; forward copy to file; save to server | 0.2hrs | $8.00 |
| 9/21/2009 | EAX | Review and process emails; forward copy to file; save to server | 0.3hrs | $12.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

October 16, 2009

For services rendered through September 30, 2009

Page 3

Bill Number  10573C

Client Name  Forever 21 Inc
Matter ID   2923-003    adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 9/22/2009 | EAX | Review and process ECF notices re Joint Discovery Report; Review and process email; print; forward copy to attorney for review; forward copy to file; save to server | 0.5hrs | $20.00 |
| 9/23/2009 | EAX | Review and process email; print; forward copy to attorney for review; forward copy to file; save to server | 0.1hrs | $4.00 |
| 9/24/2009 | EAX | Review and process email; print; forward copy to file; save to server | 0.1hrs | $4.00 |
| 9/25/2009 | EAX | Copy documents pursuant to attorney request; return originals and copies to attorney for review | 0.1hrs | $4.00 |
| 9/25/2009 | EAX | Finalize disclosures document; prepare POS; copy; prepare for email service; email same | 0.5hrs | $20.00 |
| 9/29/2009 | EAX | Review and process email; print; forward copy to attorney for review; forward copy to file; save to server | 0.1hrs | $4.00 |
| 9/29/2009 | NJX | Review and process email from court's chambers re vacating of scheduling conference date; print for file | 0.5hrs | $20.00 |

Subtotal for Legal Assistant  2.9hrs  $116.00

Total Fees  16.0hrs  $4,443.50

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| | | Copy Charges | | $34.50 |
| | | Print Documents | | $28.25 |
| 9/1/2009 | New York Minute, LLC | Messenger Srvs | 8/24 to USDC | $24.78 |
| 9/30/2009 | | Case Research | | $4.40 |

Total Costs Incurred  $91.93

| | |
|---|---|
| Current Fees | $4,443.50 |
| Current Costs | $91.93 |
| Total Current Due | $4,535.43 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$4,535.43** |
| Previous Balance | $6,057.41 |
| Adjustments | $5,986.25 |
| **Total Due** | **$16,579.09** |

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776
October 16, 2009

For services rendered through September 30, 2009

Page 4

Bill Number  10573C

Client Name  Forever 21 Inc
Matter ID   2923-003      adv. Express, LLC

Attorney/Staff

SMG: Steve M. Goldberg
RFG: Robert F. Gookin
LCR: Larry C. Russ
LCD: Lupe C. Diaz
TNG: Tracie N. Goodwin
CJW: Chris J. Waters
EAX: Erika Arambula
NJX: Nicole Jones

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776
November 23, 2009

For services rendered through October 31, 2009

Page 3
Bill Number 10946C

Client Name Forever 21 Inc
Matter ID  2923-003     adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| Attorney | | | | |
| 10/1/2009 | RFG | Research issues related to protective order, draft protective order, draft discovery responses, confer with L. Russ re discovery requests and case strategy | 6.5hrs | $1,917.50 |
| 10/1/2009 | LCR | Office conference with R. Gookin re discovery plan | 0.4hrs | $240.00 |
| 10/2/2009 | RFG | Research issues related to motion for protective order; draft motion for protective order | 6.8hrs | $2,006.00 |
| 10/5/2009 | RFG | Draft and revise Joint Stipulation re Depositions of Do Won Chang and Jin Sook Chang; prepare discovery responses, draft email to J. Noh; confer with L. Russ | 6.8hrs | $2,006.00 |
| 10/6/2009 | RFG | Draft discovery requests. review deposition transcripts, review and revise joint stipulation | 3.7hrs | $1,091.50 |
| 10/6/2009 | LCR | Email to Y. Kwon | 0.2hrs | $120.00 |
| 10/7/2009 | NDM | Conference with R. Gookin re: case status; review trovata docket sheet re: survey evidence | 0.8hrs | $236.00 |
| 10/7/2009 | LCR | Office conference with N. Meyer, R. Gookin | 0.3hrs | $180.00 |
| 10/8/2009 | NDM | Review file for transition | 0.2hrs | $59.00 |
| 10/9/2009 | NDM | Conference with B. Gookin re: case | 0.3hrs | $88.50 |
| 10/12/2009 | RFG | Draft discovery requests, draft discovery responses, draft email to J. Noh, telephone conversation with J. Noh | 4.4hrs | $1,298.00 |
| 10/12/2009 | NDM | Review proposed protective order; review trovata docket; conference with R. Gookin | 1.0hrs | $295.00 |
| 10/12/2009 | LCR | Office conferences with N. Meyer, R. Gookin re status, discovery | 0.3hrs | $180.00 |
| 10/13/2009 | RFG | Prepare discovery responses | 6.6hrs | $1,947.00 |
| 10/13/2009 | NDM | Review deposition transcripts; revise discovery responses; research re: burberry case; conference with R. Gookin | 1.4hrs | $413.00 |
| 10/13/2009 | LCR | Telephone conference with Y. Kwon, review articles, email Y. King, L. Meyer | 0.8hrs | $480.00 |
| 10/14/2009 | RFG | Draft discovery responses | 4.0hrs | $1,180.00 |
| 10/14/2009 | NDM | Conference with L. Russ and Y. Kwon re: case strategy; conference with R. Gookin | 0.9hrs | $265.50 |
| 10/14/2009 | LCR | Office conferences with N. Meyer; telephone conferences with Y. Kwon, J. Noh, L. Meyer re status and strategy | 1.0hrs | $600.00 |
| 10/15/2009 | RFG | Draft and revise discovery responses and declarations, confer with J. Noh, draft emails re same | 6.0hrs | $1,770.00 |
| 10/15/2009 | NDM | Review discovery and CV | 0.1hrs | $29.50 |
| 10/15/2009 | LCR | Telephone conference with potential expert I. Metchek, emails | 0.5hrs | $300.00 |
| 10/16/2009 | RFG | Telephone conversation with J. Noh, revise and finalize interrogatory responses | 3.1hrs | $914.50 |

# Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

November 23, 2009

For services rendered through October 31, 2009

Page 4
Bill Number 10946C

Client Name  Forever 21 Inc
Matter ID  2923-003    adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 10/16/2009 | LCR | Office conference with N. Myer, telephone conference with I. Metchek | 0.5hrs | $300.00 |
| 10/19/2009 | RFG | Revise, finalize and prepare discovery responses for service; finalize and serve joint stipulation for protective order | 5.3hrs | $1,563.50 |
| 10/19/2009 | NDM | Finalize discovery | 0.6hrs | $177.00 |
| 10/19/2009 | LCR | Office conference with N. Meyer re discovery issues, emails R. Gookin | 0.5hrs | $300.00 |
| 10/21/2009 | NDM | Draft discovery requests; review deposition transcripts for trial prep | 1.6hrs | $472.00 |
| 10/22/2009 | NDM | Review colluci letter; draft response; prepare for meet and confer | 0.8hrs | $236.00 |
| 10/23/2009 | NDM | Draft outgoing discovery; revise protective order; conference with L. Russ; conference with J. Noh | 1.9hrs | $560.50 |
| 10/23/2009 | LCR | Office conferences with N. Meyer re discovery, revise interrogatories, document requests | 1.0hrs | $600.00 |
| 10/26/2009 | NDM | Review joint stipulation section; meet and confer with opposing counsel; conference with client re: discovery; draft motion for protective order | 2.5hrs | $737.50 |
| 10/27/2009 | NDM | Finalize protective order motion | 1.9hrs | $560.50 |
| 10/27/2009 | LCR | Office conferences with N. Meyer re discovery, status, email to J. Noh | 0.7hrs | $420.00 |
| 10/27/2009 | LCR | Telephone conferences with A. Marciano, K. Foster, correspondence to Schulman re Levy license, review license agreement and correspondence | 1.5hrs | $900.00 |
| 10/29/2009 | NDM | Conference with J. Noh | 0.3hrs | $88.50 |
| 10/30/2009 | NDM | Revise discovery responses; draft protective order reply; conference with client | 2.1hrs | $619.50 |
| 10/31/2009 | NDM | Draft supplemental brief re: protective order | 1.1hrs | $324.50 |
| | | Subtotal for Attorney | 78.4hrs | $25,476.50 |

Paralegal

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 10/2/2009 | CJW | Review Order Re Vacating Scheduled Conference: Docket Dates Re Same | 0.1hrs | $5.00 |
| 10/12/2009 | CJW | Review Schedule Order: Docket Dates Re Same | 0.3hrs | $15.00 |
| 10/14/2009 | LCD | Case Management: Initial review, revise trial calendars | 0.3hrs | $40.50 |
| 10/16/2009 | LCD | Case Management: Review, revise October 13 trial calendars; update L. Russ calendars with hearing dates | 1.0hrs | $135.00 |
| 10/22/2009 | LCD | Review, process K. Hanson October 19 letter and originals of declarations, verifications and responses to interrogatories; office conferences with N. Meyer re same | 0.3hrs | $40.50 |
| 10/27/2009 | LCD | Review, process e-filed Stipulated Protective Order and proposed order; email N. Meyer, staff | 0.3hrs | $40.50 |
| 10/28/2009 | CJW | Review Defendants Motion for Protective Order: Docket Dates Re Same | 0.2hrs | $10.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474

95-4442776

November 23, 2009

For services rendered through October 31, 2009

Page 5
Bill Number  10946C

Client Name  Forever 21 Inc
Matter ID  2923-003      adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 10/28/2009 | CJW | Review Defendants Discovery Request Propounded on Plaintiff: Docket Dates Re Same | 0.3hrs | $15.00 |
| 10/28/2009 | NJW | Begin production set | 0.5hrs | $67.50 |
| 10/30/2009 | LCD | Case Management:  Review, process October 28 dockets re deadlines to respond to discovery and November 17 hearing on motion for protective order | 0.3hrs | $40.50 |
| 10/30/2009 | NJW | | 0.7hrs | $94.50 |
| | | Subtotal for Paralegal | 4.3hrs | $504.00 |

Legal Assistant

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 10/5/2009 | EAX | Format document pursuant to attorney request; forward to attorney for further review and process | 0.2hrs | $8.00 |
| 10/5/2009 | EAX | Review and process emails; print; forward copy to attorney for review; forward copy to file; save to server | 0.1hrs | $4.00 |
| 10/9/2009 | NJX | Review and process court's electronically filed scheduling and case management order; print for file and forward to calendaring | 0.5hrs | $20.00 |
| 10/9/2009 | NJX | Review and process court's electronically filed Order re settlement procedure selection: request and notice; print for file and forward to calendaring | 0.5hrs | $20.00 |
| 10/12/2009 | EAX | Review and process emails; print; forward copy to attorney for review; forward copy to file; save to server | 0.1hrs | $4.00 |
| 10/12/2009 | NJX | Review and process email between counsel re stipulated protective order; print for file | 0.5hrs | $20.00 |
| 10/13/2009 | EAX | Review and process emails; print; forward copy to attorney for review; forward copy to file; save to server | 0.2hrs | $8.00 |
| 10/13/2009 | NJX | Review and process email between counsel re drafted stipulated protective order and discovery motions; print for file | 0.4hrs | $16.00 |
| 10/19/2009 | EAX | Prepare discovery documents for mail and email service; scan and save same; email and mail same; forward to docket clerk for process | 1.5hrs | $60.00 |
| 10/19/2009 | KSX | Receive and review emails | 0.2hrs | $8.00 |
| 10/21/2009 | KSX | Format and finalize the Request for Production of Documents and Interrogatories | 0.6hrs | $24.00 |
| 10/23/2009 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 10/26/2009 | KSX | Receive and review email, print with attachments | 0.2hrs | $8.00 |
| 10/27/2009 | KSX | Receive and review emails and attachments, print and forward to file | 0.3hrs | $12.00 |

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

November 23, 2009

For services rendered through October 31, 2009

Page 6

Bill Number  10946C

Client Name  Forever 21 Inc
Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|---|---|---|---|---|
| 10/27/2009 | KSX | Format, proof and finalize the Stip re PO, Motion for PO and proposed Order, Request for Production of Documents and Interrogatories, prepare Proofs of Service, gather attachments to Stip, email Stip re formatted changes to opposing counsel for signature of decl, receive signatures from opposing counsel, scan and e-file Stip, Motion and Proposed Order, download documents from Pacer and send Judge chamber's word document of Proposed Order, scan and email the discovery requests to opposing counsel for service | 5.5hrs | $220.00 |
| 10/28/2009 | KSX | Print judge courtesy copies of Joint Stip, Motion and Proposed Order, label documents (chamber's copy), instructions to attorney service re delivery of said documents, save documents to server and forward hard copy to docket | 1.0hrs | $40.00 |
| 10/29/2009 | KSX | Receive and review calendars, route | 0.5hrs | $20.00 |
| | | Subtotal for Legal Assistant | 12.5hrs | $500.00 |
| | | Total Fees | 95.2hrs | $26,480.50 |

| Date | Payee | Cost Code | Narrative | Amount |
|---|---|---|---|---|
| | | Copy Charges | | $101.00 |
| | | Total Costs Incurred | | $101.00 |

| | |
|---|---|
| Current Fees | $26,480.50 |
| Current Costs | $101.00 |
| Total Current Due | $26,581.50 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$26,581.50** |
| Previous Balance | $16,579.09 |
| Payments | <$16,579.09> |
| **Total Due** | **$26,581.50** |

Attorney/Staff

RFG: Robert F. Gookin

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776
November 23, 2009

For services rendered through October 31, 2009

Page 7
Bill Number  10946C

Client Name  Forever 21 Inc
Matter ID   2923-003      adv. Express, LLC

Attorney/Staff

NDM: Nate D. Meyer
LCR: Larry C. Russ
LCD: Lupe C. Diaz
CJW: Chris J. Waters
NJW: Nikeisha J. Wilson
EAX: Erika Arambula
NJX: Nicole Jones
KSX: KeiAna Sanderlin

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

December 7, 2009

For services rendered through November 30, 2009

Page 3
Bill Number  11071C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003    adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|---|---|---|---|---|
| Attorney | | | | |
| 11/1/2009 | NDM | Draft supplemental brief re: protective order | 0.5hrs | $147.50 |
| 11/2/2009 | NDM | Finalize discovery responses; finalize protective order supplemental brief; conference with J. Noh | 2.1hrs | $619.50 |
| 11/3/2009 | NDM | Finalize discovery responses, finalize supplemental brief; conference with L. Russ and J. Noh | 2.8hrs | $826.00 |
| 11/3/2009 | LCR | Review supplemental opposition to Chang deposition | 0.5hrs | $300.00 |
| 11/4/2009 | NDM | Finalize discovery; conference with L. Russ; conference with J. Noh; review protective order; review store list | 0.9hrs | $265.50 |
| 11/4/2009 | LCR | Office conferences with N. Meyer re ruling | 0.3hrs | $180.00 |
| 11/5/2009 | NDM | Review case | 0.1hrs | $29.50 |
| 11/5/2009 | LCR | Review MGA Bratz case | 0.4hrs | $240.00 |
| 11/6/2009 | NDM | Correspondence | 0.1hrs | $29.50 |
| 11/9/2009 | NDM | Draft discovery responses; message to client | 0.6hrs | $177.00 |
| 11/10/2009 | NDM | Finalize interrogatories; conference with client. | 0.6hrs | $177.00 |
| 11/11/2009 | NDM | Review and annotate trade dress case; conference with expert; memorandum to L. Russ. | 1.8hrs | $531.00 |
| 11/13/2009 | NDM | Review incoming correspondence; correspondence with client; review discovery requests. | 0.5hrs | $147.50 |
| 11/16/2009 | NDM | Conference with client; meet and confer with opposing counsel; conference with L. Russ. | 1.1hrs | $324.50 |
| 11/17/2009 | NDM | Correspondence with counsel and client re: stipulation. | 0.2hrs | $59.00 |
| 11/18/2009 | NDM | Conference with client; address discovery issues. | 0.8hrs | $236.00 |
| 11/18/2009 | LCR | Reviews emails; office conference with N. Meyer | 0.3hrs | $180.00 |
| 11/19/2009 | NDM | Conference with client; memorandum to opposing counsel. | 0.4hrs | $118.00 |
| 11/20/2009 | NDM | Finalize discovery; call with client. | 1.2hrs | $354.00 |
| 11/20/2009 | LCR | Review emails re amended complaint | 0.3hrs | $180.00 |
| 11/30/2009 | NDM | Revise discovery responses; review incoming responses. | 1.1hrs | $324.50 |
| | | Subtotal for Attorney | 16.6hrs | $5,446.00 |
| Paralegal | | | | |
| 11/3/2009 | NJW | Create disc labels for document production | 0.5hrs | $67.50 |
| 11/5/2009 | CJW | Review Order Vacating Motion for Protective Order: Docket Date Re Same | 0.2hrs | $10.00 |
| 11/5/2009 | CJW | Review Defendants Supplemental Interrogatory Responses: Docket Dates Re Same | 0.2hrs | $10.00 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

December 7, 2009

For services rendered through November 30, 2009

Page 4
Bill Number 11071C

Client Name Forever 21 Inc
Young Kwon

Matter ID 2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|---|---|---|---|---|
| 11/6/2009 | LCD | Case Management: Review, process November 5 dockets re Defendants' responses to discovery | 0.3hrs | $40.50 |
| 11/9/2009 | LCD | Case Management: Review, process of 5 docket re vacating of November 17 hearing | 0.2hrs | $27.00 |
| 11/11/2009 | CJW | Review Defendants Supplemental Responses to Interrogatories: Docket Dates Re Same | 0.3hrs | $15.00 |
| 11/12/2009 | LCD | Case Management: Review, process November 11 dockets re second supplemental responses to discovery | 0.4hrs | $54.00 |
| | | Subtotal for Paralegal | 2.1hrs | $224.00 |

Legal Assistant

| Date | Atty/Staff | Narrative | Hours | Amount |
|---|---|---|---|---|
| 11/3/2009 | KSX | Prepare document production and cover letter, prepare file copies of document production, prepare federal express slip and send via fedex; finalize Supplemental Brief and prepare Notice to add attorney to the case (general form), scan and e-file documents | 2.0hrs | $80.00 |
| 11/4/2009 | KSX | Process e-file documents and forward chamber's copy to judge; receive and review Plaintiff's supplemental brief, download, print and save to server, forward hard copy to file | 0.7hrs | $28.00 |
| 11/4/2009 | KSX | Prepare Proofs of Service re Supplemental discovery responses, serve via mail and forward copies to docket, prepare verifications | 0.5hrs | $20.00 |
| 11/5/2009 | KSX | Receive and review emails, print and forward to file | 0.3hrs | $12.00 |
| 11/9/2009 | KSX | Research (pull cases) and create index | 1.0hrs | $40.00 |
| 11/10/2009 | KSX | Pull from file and scan supplemental responses and verifications to server, email to in house counsel | 0.5hrs | $20.00 |
| 11/10/2009 | KSX | Proof and finalize second set of supplemental Interrogatories, prepare Proofs of Service, serve via email; forward verifications and final Interrogatories to in house counsel | 1.3hrs | $52.00 |
| 11/11/2009 | KSX | Receive and review calendars, route | 0.3hrs | $12.00 |
| 11/11/2009 | KSX | Create binder with research index for N. Meyer and L. Russ | 0.3hrs | $12.00 |
| 11/16/2009 | KSX | Update research binder | 0.5hrs | $20.00 |
| 11/18/2009 | KSX | Prepare document production, bate label, etc. | 1.0hrs | $40.00 |
| 11/20/2009 | KSX | Bate label documents for production, finalize letter and copies, prepare fedex package | 1.5hrs | $60.00 |
| 11/24/2009 | KSX | Receive and review ecf notices re Stipulation and Proposed Order, process | 0.5hrs | $20.00 |
| | | Subtotal for Legal Assistant | 10.4hrs | $416.00 |
| | | Total Fees | 29.1hrs | $6,086.00 |

| Date | Payee | Cost Code | Narrative | Amount |
|---|---|---|---|---|
| | | Copy Charges | | $67.75 |

### Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

December 7, 2009

For services rendered through November 30, 2009

Page 5
Bill Number  11071C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| | | Lexis/Nexis | | $99.72 |
| 11/13/2009 | Federal Express Corporation | Fed Ex/ UPS | 11/03 to Russell L. Allyn | $19.71 |
| 11/27/2009 | Federal Express Corporation | Fed Ex/ UPS | 11/20 to Russell L. Allyn | $12.86 |
| 10/31/2009 | US Legal Management Srvcs Inc | Filing Fees | 10/28 to USDC-Los Angeles | $34.19 |
| | | | Total Costs Incurred | $234.23 |

| | |
|---|---|
| Current Fees | $6,086.00 |
| Current Costs | $234.23 |
| Total Current Due | $6,320.23 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$6,320.23** |
| Previous Balance | $26,581.50 |
| **Total Due** | **$32,901.73** |

Attorney/Staff

NDM: Nate D. Meyer
LCR: Larry C. Russ
LCD: Lupe C. Diaz
CJW: Chris J. Waters
NJW: Nikeisha J. Wilson
KSX: KeiAna Sanderlin

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

January 22, 2010

For services rendered through December 31, 2009

Page 3
Bill Number  11443C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| **Attorney** | | | | |
| 12/1/2009 | NDM | Review incoming discovery responses | 0.4hrs | $118.00 |
| 12/1/2009 | LCR | Office conferences with N. Meyer re Express discovery responses | 0.6hrs | $360.00 |
| 12/2/2009 | NDM | Conference with expert; conference with client; review expert information | 1.2hrs | $354.00 |
| 12/3/2009 | NDM | Review production; draft objections | 0.3hrs | $88.50 |
| 12/4/2009 | NDM | Draft objections re: discovery responses; coordinate meeting | 0.3hrs | $88.50 |
| 12/7/2009 | NDM | Revise letter to opposing counsel; correspondence | 0.3hrs | $88.50 |
| 12/8/2009 | NDM | Conference with R. Allyn; revise discovery memorandum | 0.8hrs | $236.00 |
| 12/9/2009 | NDM | Schedule depositions; draft objections | 0.3hrs | $88.50 |
| 12/10/2009 | NDM | Draft answer; correspondence | 0.9hrs | $265.50 |
| 12/11/2009 | NDM | Draft discovery | 0.2hrs | $59.00 |
| 12/14/2009 | NDM | Meet and confer and prepare for meet and confer; arrange inventory visit | 0.6hrs | $177.00 |
| 12/15/2009 | NDM | Correspondence re: depos | 0.1hrs | $29.50 |
| 12/16/2009 | NDM | Finalize discovery; correspondence re: depos and inspection; conference with expert | 0.4hrs | $118.00 |
| 12/17/2009 | NDM | Finalize answer | 0.6hrs | $177.00 |
| 12/17/2009 | LCR | Office conference with N. Meyer re strategy | 0.2hrs | $120.00 |
| 12/18/2009 | NDM | Review P&L; correspondence | 0.1hrs | $29.50 |
| 12/21/2009 | NDM | Conference with client; correspondence with Colluci; correspondence with client; finalize and file answer | 0.6hrs | $177.00 |
| 12/22/2009 | NDM | Research and memorandum re: rule 68; review incoming discovery | 0.8hrs | $236.00 |
| 12/23/2009 | NDM | Index and review incoming RFAs; conference with client | 1.3hrs | $383.50 |
| 12/24/2009 | NDM | Draft discovery | 0.1hrs | $29.50 |
| 12/28/2009 | NDM | Review P&L; draft e-mail to opposing counsel re: same | 0.6hrs | $177.00 |
| 12/29/2009 | NDM | Conference with L. Russ; review P&L; draft interrogatories | 0.5hrs | $147.50 |
| 12/29/2009 | LCR | Office conference with N. Meyer re status | 0.2hrs | $120.00 |
| 12/30/2009 | NDM | Call with client | 0.2hrs | $59.00 |
| 12/31/2009 | NDM | Calendaring | 0.1hrs | $29.50 |
| | | Subtotal for Attorney | 11.7hrs | $3,756.50 |
| **Paralegal** | | | | |
| 12/7/2009 | LCD | Review, process First Amended Complaint | 0.4hrs | $54.00 |
| 12/8/2009 | LCD | Review N. Meyer email; email first amended complaint to Y. Kwon | 0.3hrs | $40.50 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

January 22, 2010

For services rendered through December 31, 2009

Page 4
Bill Number  11443C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 12/8/2009 | CJW | Review Plaintiffs First Amended Complaint: Docket Dates Re Same | 0.3hrs | $15.00 |
| 12/9/2009 | LCD | Case Management: Review, process December 8 docket re deadline to respond to first amended complaint | 0.2hrs | $27.00 |
| 12/9/2009 | LCD | Office conference with N. Meyer re Chang deposition dates; update L. Russ calendars re January 27, 28 | 0.2hrs | $27.00 |
| 12/9/2009 | LCD | Review, process L. Russ notes re experts | 0.2hrs | $27.00 |
| 12/10/2009 | CJW | Review Plaintiffs Responses to Defendants Discovery Request: Docket Dates Re Same | 0.3hrs | $15.00 |
| 12/14/2009 | LCD | Create work binder for L. Russ, prepare index | 0.5hrs | $67.50 |
| 12/14/2009 | LCD | Case Management: Review, process December 10 revised docket re deadlines to respond to first amended complaint | 0.2hrs | $27.00 |
| 12/15/2009 | LCD | Finalize L. Russ work binder | 0.2hrs | $27.00 |
| 12/17/2009 | CJW | Review Defendants First Set of Interrogatories to Plaintiffs: Docket Dates Re Same | 0.3hrs | $15.00 |
| 12/18/2009 | LCD | Case Management: Review, process December 17 docket re deadline for Express to respond to discovery | 0.2hrs | $27.00 |
| 12/21/2009 | CJW | Review Plaintiffs Multiple Notice of Depositions: Docket Dates Re Same | 0.6hrs | $30.00 |
| 12/21/2009 | CJW | Review Plaintiffs Summons and Amended Complaint to Defendants: Docket Dates Re Same | 0.2hrs | $10.00 |
| 12/23/2009 | CJW | Review Defendants Answer to Plaintiffs 1st Amended Complaint: Docket Dates Re Same | 0.3hrs | $15.00 |
| 12/23/2009 | CJW | Review Plaintiffs 2nd Set of Request for Productions to Defendants; Plaintiffs 1st Set of Request for Admissions to Defendants: Docket Dates Re Same | 0.5hrs | $25.00 |
| | | Subtotal for Paralegal | 4.9hrs | $449.00 |

Legal Assistant

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 12/1/2009 | KSX | Receive agreement from expert witness ImageMakers, scan and save to server, forward original to file with instructions to file clerk | 0.2hrs | $8.00 |
| 12/1/2009 | KSX | Receive and review emails between N. Meyer and Counsel, print and forward to file | 0.3hrs | $12.00 |
| 12/4/2009 | KSX | Prepare document production and cover letter to client, copies and fed ex | 0.5hrs | $20.00 |
| 12/9/2009 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 12/10/2009 | KSX | Receive and review calendars, route | 0.2hrs | $8.00 |
| 12/10/2009 | KSX | Receive and review Plaintiff discovery responses, save to server, print and forward to docket | 0.3hrs | $12.00 |
| 12/11/2009 | KSX | Receive and review ecf notice, download attachment, save to server, print and forward to file; receive and review email from opposing counsel re meet and confer, print and forward to file | 0.5hrs | $20.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

January 22, 2010

For services rendered through December 31, 2009

Page 5

Client Name  Forever 21 Inc
Young Kwon

Bill Number  11443C

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 12/14/2009 | KSX | Receive and review calendar, discuss deadlines with docket | 0.2hrs | $8.00 |
| 12/14/2009 | KSX | Receive and review emails between counsel, print and forward to file; receive and review ecf notice re amended complaint, print and forward to docket | 0.3hrs | $12.00 |
| 12/15/2009 | KSX | Proof, format and finalize Interrogatories for atty's final review | 0.5hrs | $20.00 |
| 12/15/2009 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 12/16/2009 | KSX | Final proof, prepare Proof of Service, copies, serve via mail, original to docket | 0.5hrs | $20.00 |
| 12/17/2009 | KSX | Receive and review emails, print and forward to file | 0.3hrs | $12.00 |
| 12/21/2009 | KSX | Receive and review ecf notice, download document, save to server, print and forward to docket | 0.5hrs | $20.00 |
| 12/22/2009 | PGX | Attention to details re discovery received | 0.2hrs | $8.00 |
| 12/22/2009 | KSX | Prepare Answer to be delivered to Judge's chambers, instructions to attorney service, copies | 0.5hrs | $20.00 |
| 12/22/2009 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 12/22/2009 | KSX | Receive and review invoice, scan and email to clients, forward to docket | 0.2hrs | $8.00 |
| 12/28/2009 | KSX | Receive and review calendar, route | 0.2hrs | $8.00 |
| 12/29/2009 | KSX | Gather document production and redact | 1.2hrs | $48.00 |
| 12/30/2009 | KSX | Bate label, prepare cover letter for supplemental document production, copies and mail | 1.0hrs | $40.00 |

|  |  | Subtotal for Legal Assistant | 8.2hrs | $328.00 |
|  |  | Total Fees | 24.8hrs | $4,533.50 |

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
|  |  | Copy Charges |  | $62.50 |
|  |  | Lexis/Nexis |  | $84.33 |
| 12/11/2009 | Federal Express Corporation | Fed Ex/ UPS | 12/4 to Jerry Noh | $16.65 |
| 11/30/2009 | Russ, August & Kabat | Meeting Exp | Ziploc bags for document production | $4.00 |
| 11/15/2009 | US Legal Management Srvcs Inc | Messenger Srvs | 11/04 to USDC-Los Angeles | $34.19 |

|  |  | Total Costs Incurred | $201.67 |

|  | Current Fees | $4,533.50 |
|  | Current Costs | $201.67 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776
January 22, 2010

For services rendered through December 31, 2009

Page 6
Bill Number  11443C

Client Name  Forever 21 Inc
Young Kwon

Matter ID   2923-003     adv. Express, LLC

| | |
|---|---|
| Total Current Due | $4,735.17 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$4,735.17** |
| Previous Balance | $32,901.73 |
| Payments | <$26,581.50> |
| **Total Due** | **$11,055.40** |

Attorney/Staff

NDM: Nate D. Meyer
LCR: Larry C. Russ
LCD: Lupe C. Diaz
CJW: Chris J. Waters
PGX: Paulina Goffin
KSX: KeiAna Sanderlin

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

February 11, 2010

For services rendered through January 31, 2010

Page 2
Bill Number  11795C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003    adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| Attorney | | | | |
| 1/6/2010 | NDM | Review settlement offer | 0.2hrs | $64.00 |
| 1/6/2010 | LCR | Office conferences with N. Meyer re settlement offer | 0.4hrs | $260.00 |
| 1/7/2010 | NDM | Conference with L. Russ and client re: settlement; draft memorandum re: same | 4.5hrs | $1,440.00 |
| 1/7/2010 | LCR | Telephone conference with N. Meyer, clients re settlement, memorandum | 0.8hrs | $520.00 |
| 1/8/2010 | NDM | Finalize memorandum to L. Russ; conferences with L. Russ and client | 2.2hrs | $704.00 |
| 1/8/2010 | LCR | Prepare memorandum to clients; telephone conference with clients re strategy | 1.6hrs | $1,040.00 |
| 1/11/2010 | NDM | Correspondence | 0.1hrs | $32.00 |
| 1/11/2010 | LCR | Office conference with N. Meyer re settlement; email F. Colucci | 0.4hrs | $260.00 |
| 1/12/2010 | NDM | Conference with L. Russ; draft settlement letter; general damages research | 2.0hrs | $640.00 |
| 1/12/2010 | LCR | Office conference with N. Meyer; revise settlement correspondence; telephone conference with F. Colucci | 1.0hrs | $650.00 |
| 1/13/2010 | NDM | Conference with L. Russ; review discovery; correspondence | 0.7hrs | $224.00 |
| 1/13/2010 | LCR | Office conferences with N. Meyer; review F. Colucci correspondence; emails | 0.6hrs | $390.00 |
| 1/14/2010 | NDM | Call with J. Noh re: discovery; call with client re: settlement; draft discovery letter to Collucio | 3.3hrs | $1,056.00 |
| 1/14/2010 | LCR | Office conferences with N. Meyer; telephone conference with Y. Kwon, L. Meyer, J. Noh re settlement strategy, ex parte application and correspondence | 1.2hrs | $780.00 |
| 1/15/2010 | NDM | Call with client; draft Request for Admissions responses; call with client re: RFA responses; revise letter to Collucci | 2.6hrs | $832.00 |
| 1/15/2010 | LCR | Office conferences with N. Meyer; telephone conferences with Y. Kwon, J. Noh re ex parte; revise correspondence to F. Colucci | 1.0hrs | $650.00 |
| 1/16/2010 | NDM | Draft ex parte papers | 2.1hrs | $672.00 |
| 1/17/2010 | NDM | Draft ex parte papers | 1.0hrs | $320.00 |
| 1/18/2010 | DRG | Review all ex parte papers for N. Meyer; Revise same | 1.0hrs | $525.00 |
| 1/18/2010 | NDM | Draft and revise ex parte papers; conferences with D. Gabor, J. Noh, L. Russ | 2.8hrs | $896.00 |
| 1/19/2010 | DRG | Review opposition to ex parte | 0.3hrs | $157.50 |
| 1/19/2010 | NDM | Finalize and file ex parte application; draft ex parte opposition; conference with client | 4.9hrs | $1,568.00 |
| 1/20/2010 | NDM | Finalize ex parte oppo; conference with client; draft discovery responses; draft settlement letter | 4.2hrs | $1,344.00 |

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

February 11, 2010

Page 3

For services rendered through January 31, 2010

Bill Number  11795C

Client Name Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|---|---|---|---|---|
| 1/21/2010 | NDM | Depo prep; finalize rfas; conference with client | 3.7hrs | $1,184.00 |
| 1/22/2010 | NDM | Deposition prep; prepare for depo prep; travel to client. | 6.1hrs | $1,952.00 |
| 1/22/2010 | LCR | Office conference with N. Meyer | 0.2hrs | $130.00 |
| 1/23/2010 | NDM | Draft settlement letter; call with L. Russ | 0.7hrs | $224.00 |
| 1/23/2010 | LCR | Telephone conference with Y. Kwon, L. Meyer; telephone conference with N. Meyer re settlement with Express | 0.6hrs | $390.00 |
| 1/24/2010 | NDM | Depo prep; review Chang depo; draft R68 offer; prep docs | 1.4hrs | $448.00 |
| 1/24/2010 | LCR | Review and revise correspondence; emails L. Meyer, N. Meyer, Y. Kwon | 1.5hrs | $975.00 |
| 1/25/2010 | NDM | Deposition preparation; meeting with client and L. Russ | 9.0hrs | $2,880.00 |
| 1/25/2010 | LCR | Deposition preparation D. Chang, L. Meyer; meeting with Y. Kwon and J. Noh | 7.5hrs | $4,875.00 |
| 1/26/2010 | NDM | Review Mrs. Chang transcripts; conference with L. Russ and M. Brophy | 2.8hrs | $896.00 |
| 1/26/2010 | LCR | Attend deposition of D. W. Chang | 8.0hrs | $5,200.00 |
| 1/27/2010 | MSB | Meeting with N. Meyer and L. Russ re Motion for a Protective Order; review pleadings re same; meeting with N. Meyer re factual research; research re unfair competition law and motion for a protective order | 3.9hrs | $1,930.50 |
| 1/27/2010 | NDM | Prepare for depositions; review trial and depo transcripts; conference with client and L. Russ and M. Brophy | 5.8hrs | $1,856.00 |
| 1/27/2010 | LCR | Office conferences with N. Meyer, M. Brophy; prepare for depositions, review trial and deposition transcripts; emails | 3.0hrs | $1,950.00 |
| 1/28/2010 | MSB | Research re unfair competition claim; meeting with L. Russ re same | 1.8hrs | $891.00 |
| 1/28/2010 | NDM | Travel to and defend Klunchoo and Kim depositions; conference with expert and L. Russ | 9.2hrs | $2,944.00 |
| 1/28/2010 | LCR | Emails N. Meyer, L. Meyer; office conference with N. Meyer; office conference with M. Brophy re protective order | 1.0hrs | $650.00 |
| 1/29/2010 | NDM | Defend hampton and cadier-kim depositions; conferences with client and L. Russ | 6.9hrs | $2,208.00 |
| 1/29/2010 | LCR | Prepare for deposition; meeting with L. Meyer; deposition of L. Meyer | 5.0hrs | $3,250.00 |
| 1/29/2010 | LCR | Revise addendum to protective order | 0.4hrs | $260.00 |
| | | Subtotal for Attorney | 117.4hrs | $50,118.00 |

Paralegal

| Date | Atty/Staff | Narrative | Hours | Amount |
|---|---|---|---|---|
| 1/6/2010 | LCD | Email N. Meyer re Chang deposition dates | 0.2hrs | $29.00 |
| 1/6/2010 | LCD | Case Management:  Review, process multiple December 23, docket reports re Express' discovery to Forever 21 parties; January 6 docket report re first amended complaint | 0.5hrs | $72.50 |
| 1/6/2010 | CJW | Review Defendants Answer to Complaint: Docket Dates Re Same | 0.2hrs | $15.00 |

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

February 11, 2010

For services rendered through January 31, 2010

Page 4

Bill Number 11795C

Client Name Forever 21 Inc
Young Kwon

Matter ID 2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 1/7/2010 | LCD | Case Management: Review, process December 23 docket re filing of answer to complaint | 0.2hrs | $29.00 |
| 1/7/2010 | LCD | Case Management: Review, process December 21 docket re service of complaint on White Owl Clothing | 0.2hrs | $29.00 |
| 1/7/2010 | LCD | Case Management: Review, process December 21 dockets re depositions of Changs, J. Kim, Klunchoo, Meyer, Forever 21 entities, A. Kim, Hamptn,; update L. Russ calendars re same | 0.6hrs | $87.00 |
| 1/15/2010 | LCD | Revise, finalize, process letter to F. Coluccvi | 0.5hrs | $72.50 |
| 1/15/2010 | CJW | Review L Russ Settlement Letter: Docket Dates Re Same | 0.2hrs | $15.00 |
| 1/19/2010 | LCD | Telephone conferences with L. Russ, N. Meyer; update L. Russ calendars re January 25 deposition preparations | 0.3hrs | $43.50 |
| 1/20/2010 | LCD | Review N. Meyer January 20 email to F. Colucci re deposition schedule; update L. Russ calendars | 0.3hrs | $43.50 |
| 1/21/2010 | LCD | Telephone conference with USDC Clerk Rose re denial of ex party application re depositions of the Changs; email L. Russ, N. Meyer | 0.3hrs | $43.50 |
| 1/22/2010 | LCD | Review, process N. Meyer email re production of sales reports | 0.2hrs | $29.00 |
| 1/22/2010 | LCD | Review mail from M. Pampalone re depositions, update L. Russ calendars | 0.3hrs | $43.50 |
| 1/22/2010 | LCD | Review, process additional emails from M. Pampalone, N. Meyer re Express garments and confirming deposition schedules | 0.2hrs | $29.00 |
| 1/22/2010 | CJW | Review Defendants Ex Parte Application for Temporary Stay on Depositions of Defendants; Plaintiffs Ex Parte Application to Compel Deposition of Defendants; Plaintiffs Opposition to Defendants Ex Parte Application for Temporary Stay on Depositions of Defendants: Docket Dates Re Same | 0.3hrs | $22.50 |
| 1/22/2010 | CJW | Review Defendants Multiple Discovery Responses: Docket Dates Re Same | 0.4hrs | $30.00 |
| 1/25/2010 | LCD | Review, process N. Meyer email, defendant's response to second production request | 0.2hrs | $29.00 |
| 1/25/2010 | LCD | Telephone conference with L. Russ, update L. Russ calendars re January 28 deposition of J. Chang | 0.2hrs | $29.00 |
| 1/25/2010 | LCD | Case Management: Review, process January 22 dockets re various ex parte applications, oppositions; Defendants' responses to discovery | 0.3hrs | $43.50 |
| 1/25/2010 | LCD | Review, process F. Colucci January 18 correspondence | 0.2hrs | $29.00 |
| 1/27/2010 | LCD | Review, process M. Pampalone email re this week's depositions | 0.2hrs | $29.00 |
| 1/27/2010 | LCD | Review, process N. Meyer email re deponent list | 0.2hrs | $29.00 |
| 1/28/2010 | LCD | Review, process L. Russ email to L. Meyer re deposition preparation | 0.2hrs | $29.00 |
| 1/28/2010 | LCD | Office conference with L. Russ, update calendars re January 29 meeting; reservations, emails | 0.3hrs | $43.50 |
| 1/28/2010 | LCD | Review, process M. Pampalone email re documen production | 0.2hrs | $29.00 |

### Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

February 11, 2010

Page 5

For services rendered through January 31, 2010

Bill Number  11795C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|------------|-----------|-------|--------|
| 1/29/2010 | LCD | Review, process L. Russ email re addendum to purchase orders | 0.2hrs | $29.00 |
| 1/29/2010 | LCD | Review, process L. Russ January 25 notes re meeting with L. Meyer, January 26 notes and exhibits re D. W. Chang deposition | 0.3hrs | $43.50 |
| | | Subtotal for Paralegal | 7.4hrs | $996.00 |

Legal Assistant

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|------------|-----------|-------|--------|
| 1/5/2010 | KSX | Convert all discovery requests from Express to word documents, begin drafting responses | 2.0hrs | $80.00 |
| 1/6/2010 | KSX | Receive and review ecf notices, download documents, save to server, print and route to docket | 0.5hrs | $20.00 |
| 1/8/2010 | KSX | Proof, format and finalize memorandum to clients | 0.7hrs | $28.00 |
| 1/12/2010 | KSX | Continue prepare lengthy discovery shells for atty's use | 3.0hrs | $120.00 |
| 1/15/2010 | KSX | Receive and review ecf notice, download document, save to serve, print and forward to docket | 0.5hrs | $20.00 |
| 1/19/2010 | KSX | Receive and review emails, print and forward to file | 0.2hrs | $8.00 |
| 1/19/2010 | KSX | Revise, proof, format and finalize exparte and notice of exparte, insert language into N. Meyer's declaration, gather exhibits, draft notice to lodge proposed order, scan and e-file, email Judge proposed order | 2.8hrs | $112.00 |
| 1/20/2010 | KSX | Receive and review ecf notices, download ex parte documents and supporting papers via PACER, print, save to server and forward to file; prepare courtesy copies to judge re ex parte packet | 0.8hrs | $32.00 |
| 1/20/2010 | KSX | Revisions, proof and finalize, opposition, scan and file via e-filing, download conform filed document through PACER, print, save to server | 0.8hrs | $32.00 |
| 1/21/2010 | KSX | Prepare courtesy copies of Opposition to Judge, copies, instructions to attorney service | 0.4hrs | $16.00 |
| 1/21/2010 | KSX | Draft responses to Request for Admissions for defendants, forward to N. Meyer for review | 2.5hrs | $100.00 |
| 1/22/2010 | KSX | Receive and review email re discovery, print responses for Request for Admissions and Interrogatories, prepare Proofs of Service, copies and serve via mail | 0.7hrs | $28.00 |
| 1/25/2010 | KSX | Receive and review calendars, route | 0.4hrs | $16.00 |
| 1/25/2010 | KSX | Receive and review Order re exparte application via ecf, download, save to server, print and forward to file | 0.3hrs | $12.00 |
| 1/25/2010 | KSX | Changes to offer of judgment, proof and serve counsel via e-mail | 0.4hrs | $16.00 |
| 1/26/2010 | KSX | Receive and review several emails, print and forward to file, bate label document production, scan and save to server, forward to counsel via email, print and forward to file, prepare Proof of Service, serve responses to Request for Production of Documents Set 2 via mail | 1.0hrs | $40.00 |
| 1/27/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| | | Subtotal for Legal Assistant | 17.2hrs | $688.00 |
| | | Total Fees | 142.0hrs | $51,802.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

February 11, 2010

For services rendered through January 31, 2010

Page 6
Bill Number  11795C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003     adv. Express, LLC

| Date | Payee | Cost Code | Narrative | Amount |
|---|---|---|---|---|
| | | Copy Charges | | $88.25 |
| | | Color Print Documents | | $58.00 |
| | | Lexis/Nexis | | $69.67 |
| 12/31/2009 | US Legal Management Srvcs Inc | Messenger Srvs | 12/22/09 to USDC - Los Angeles | $34.19 |
| 12/31/2009 | | Case Research | | $32.64 |
| 1/20/2010 | Image Makers - CA. | Vendor Chrg | Professional Services rendered | $1,200.00 |

| | |
|---|---|
| Total Costs Incurred | $1,482.75 |
| Current Fees | $51,802.00 |
| Current Costs | $1,482.75 |
| Total Current Due | $53,284.75 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$53,284.75** |
| Previous Balance | $11,055.40 |
| Payments | <$6,320.23> |
| **Total Due** | **$58,019.92** |

Attorney/Staff

MSB: Michael S. Brophy
DRG: David R. Gabor
NDM: Nate D. Meyer
LCR: Larry Russ
LCD: Lupe C. Diaz
CJW: Chris J. Waters
KSX: KeiAna Sanderlin

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

March 12, 2010

For services rendered through February 28, 2010

Page 3
Bill Number 12037C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| Attorney | | | | |
| 2/1/2010 | NDM | Correspondence with opposing counsel; conference with L. Russ | 0.5hrs | $160.00 |
| 2/2/2010 | MSB | Research re motion for a protective order; telephone call with N. Meyer re discovery research status and report | 1.9hrs | $940.50 |
| 2/2/2010 | NDM | Research re: trade dress; conference with L. Russ and M. Brophy re: protective order and Motion for Summary Judgment; | 2.3hrs | $736.00 |
| 2/2/2010 | LCR | Office conferences with N. Meyer; telephone conferences with Y. Kwon, J. Noh, Olivia re product development | 1.5hrs | $975.00 |
| 2/3/2010 | MSB | Meeting with N. Meyer re motion for a protective order; review documents received from client | 0.5hrs | $247.50 |
| 2/3/2010 | NDM | Draft protective order motion; conference with L. Russ; conference with client; research re: protective order | 1.9hrs | $608.00 |
| 2/3/2010 | LCR | Office conferences with N. Meyer; telephone conferences with J. Noh, Y. Kwon re new witness | 0.8hrs | $520.00 |
| 2/4/2010 | MSB | Research re motion for a protective order; meeting with N. Meyer re research issues | 1.9hrs | $940.50 |
| 2/4/2010 | NDM | Draft discovery; conferences with M. Brophy and L. Russ; correspondence with opposing counsel | 0.9hrs | $288.00 |
| 2/4/2010 | LCR | Office conferences with N. Meyer; telephone conference with Y. Kwon, Tanya; telephone conference with survey expert | 0.8hrs | $520.00 |
| 2/5/2010 | MSB | Meeting with N. Meyer re discovery strategy and status | 0.3hrs | $148.50 |
| 2/5/2010 | NDM | Draft protective order motion; conference with M. Brophy; review incoming discovery; conference with L. Russ; draft e-mail to Colucci | 3.4hrs | $1,088.00 |
| 2/5/2010 | LCR | Office conferences with N. Meyer; emails | 0.5hrs | $325.00 |
| 2/8/2010 | NDM | Draft protective order motion; conference with L. Russ re: case strategy; conference with J. Noh; draft memorandum re: incoming discovery | 4.0hrs | $1,280.00 |
| 2/8/2010 | LCR | Meeting with J. Shin, N. Meyer re deposition preparation | 2.3hrs | $1,495.00 |
| 2/8/2010 | LCR | Review deposition and testimony of Mrs. Chang, T. Blair | 2.0hrs | $1,300.00 |
| 2/9/2010 | NDM | Travel to and prep witness re: deposition; draft protective order motion; revise interrogatories | 4.4hrs | $1,408.00 |
| 2/9/2010 | LCR | Office conferences with . Meyer | 0.4hrs | $260.00 |
| 2/10/2010 | NDM | Draft protective order motion; conference with client; correspondence with opposing counsel | 3.2hrs | $1,024.00 |
| 2/10/2010 | LCR | Meeting with Mrs. Chang, Y. Kwon, T. Blair, buyers | 7.5hrs | $4,875.00 |
| 2/11/2010 | NDM | Review deposition transcript; draft protective order motion | 1.2hrs | $384.00 |
| 2/11/2010 | LCR | Attend deposition J. Chang; emails clients; telephone conference with N. Meyer | 7.0hrs | $4,550.00 |
| 2/12/2010 | MSB | Review and revise portion of discovery motion | 0.4hrs | $198.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

March 12, 2010

Page 4

For services rendered through February 28, 2010

Bill Number 12037C

Client Name Forever 21 Inc
Young Kwon

Matter ID 2923-003    adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 2/12/2010 | NDM | Draft protective order | 0.6hrs | $192.00 |
| 2/12/2010 | LCR | Attend depositions J. Shin, T. Blair | 7.0hrs | $4,550.00 |
| 2/15/2010 | MSB | Review and revise motion for a protective order | 1.3hrs | $643.50 |
| 2/16/2010 | MSB | Review and revise draft motion for a protective order; meeting with N. Meyer re revisions to protective order motion; review revisions to memorandum | 2.8hrs | $1,386.00 |
| 2/16/2010 | NDM | Draft protective order; conferences with L. Russ and M. Brophy | 2.4hrs | $768.00 |
| 2/16/2010 | LCR | Office conferences with N. Meyer; review, revise protective order | 1.2hrs | $780.00 |
| 2/17/2010 | NDM | Finalize protective order motion; conference with L. Russ and M. Brophy; call with J. Noh; revise discovery | 2.2hrs | $704.00 |
| 2/18/2010 | NDM | Conference with L. Russ re PO | 0.1hrs | $32.00 |
| 2/19/2010 | NDM | Finalize letter and joint Stipulation; conference with L. Russ and M. Brophy re: privileged presentation; research re: privilege | 3.5hrs | $1,120.00 |
| 2/19/2010 | LCR | Office conferences with N. Meyer; emails, review protective order | 1.0hrs | $650.00 |
| 2/22/2010 | LCR | Office conference with N. Meyer re status | 0.3hrs | $195.00 |
| 2/23/2010 | NDM | Conference with L. Russ re: meet and confer; review magazine photos | 1.5hrs | $480.00 |
| 2/23/2010 | LCR | Office conferences with N. Meyer, M. Brophy, review power point re IP preparation | 1.2hrs | $780.00 |
| 2/24/2010 | MSB | Meeting with L. Russ and N. Meyer re discovery and case management strategy; review and revise draft discovery | 1.9hrs | $940.50 |
| 2/24/2010 | NDM | Meet and confer with Colucci; draft meet and confer letter; conference with L. Russ and M. Brophy; draft discovery | 3.7hrs | $1,184.00 |
| 2/24/2010 | LCR | Office conferences with M. Brophy re meet and confer, protective order, motion to compel, production of power point issues | 1.0hrs | $650.00 |
| 2/25/2010 | MSB | Review and revise draft letter to F. Colucci re discovery issues; research re potential motion for a status conference | 1.4hrs | $693.00 |
| 2/25/2010 | NDM | Draft letter to Colucci; finalize discovery; call with Steps counsel; revise protective order | 2.4hrs | $768.00 |
| 2/26/2010 | NDM | Finalize Forever 21 letter; call with client; conference with M. Brophy | 1.1hrs | $352.00 |
| 2/26/2010 | LCR | Office conferences with N. Meyer re discovery issues, etc. | 0.5hrs | $325.00 |
| 2/28/2010 | NDM | Finalize joint stipulation | 0.4hrs | $128.00 |
| | | Subtotal for Attorney | 87.1hrs | $41,592.00 |

Paralegal

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 2/1/2010 | LCD | Office conference with N. Meyer; update L. Russ calendars re February 10 deposition preparation of Mrs. Chang, February 11 Mrs Chang deposition | 0.3hrs | $43.50 |
| 2/1/2010 | CJW | Review Defendants Responses to Plaintiffs 2nd Set of Discovery Request: Docket Dates Re Same | 0.3hrs | $22.50 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

March 12, 2010

Page 5

For services rendered through February 28, 2010

Bill Number  12037C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 2/2/2010 | LCD | Office conference with N. Meyer; update L. Russ calendars re February 9 meeting | 0.2hrs | $29.00 |
| 2/3/2010 | LCD | Office conference with N. Meyer; update L. Russ calendars re February 12 J. Shin deposition and prep | 0.2hrs | $29.00 |
| 2/4/2010 | LCD | Review, process K. Hanson email, Forever 21 forms | 0.3hrs | $43.50 |
| 2/9/2010 | CJW | Review N Meyer Email Regarding Deadline for Destruction of Electronic Documents: Docket Dates Re Same | 0.2hrs | $15.00 |
| 2/9/2010 | CJW | Review Plaintiffs 3rd Request for Production of Documents; Plaintiffs Notice of Inspection: Docket Dates Re Same | 0.3hrs | $22.50 |
| 2/9/2010 | CJW | Review Letter to N Meyer Regarding Deposition Date: Docket Dates Re Same | 0.2hrs | $15.00 |
| 2/11/2010 | LCD | Review, process D. Chang deposition transcripts (original, certified, condensed, sealed transcripts), email M. Meyer re invoice; office conferences with staff | 0.5hrs | $72.50 |
| 2/11/2010 | LCD | Case Management:  Review, process February 11 docket re deadline for D. Chang to review, sign deposition transcript | 0.2hrs | $29.00 |
| 2/11/2010 | LCD | Telephone conference with L. Russ re February 12 deposition schedule | 0.2hrs | $29.00 |
| 2/11/2010 | CJW | Review Deposition Transcript: Docket Dates Re Same | 0.3hrs | $22.50 |
| 2/12/2010 | LCD | Review, process court's e-file emails re White Owl's answer to complaint, certificate of interested parties | 0.2hrs | $29.00 |
| 2/12/2010 | CJW | Review Defendants White Owl Answer to Plaintiffs 1st Amended Complaint: Docket Dates Re Same | 0.3hrs | $22.50 |
| 2/12/2010 | CJW | Review Letter to Defendant Regarding Deadline to Review, Sign and Return Deposition Transcript: Docket Date Re Same | 0.2hrs | $15.00 |
| 2/16/2010 | LCD | Review, process court's e-filing email (document 60) order re trial dates | 0.2hrs | $29.00 |
| 2/16/2010 | LCD | Case Management:  Review, process February 9 dockets re deadline to respond to Express's 3d request for production of documents, notice of inspection | 0.3hrs | $43.50 |
| 2/17/2010 | LCD | Case Management: Review, process February 9 docket reports re destruction of electronic documents, J. Chang deposition | 0.2hrs | $29.00 |
| 2/18/2010 | LCD | Revise, finalize, process letter to Y. Kwon | 0.3hrs | $43.50 |
| 2/18/2010 | LCD | Case Management:  Review, process February 12 letter and docket re deadline for D. Chang to sign January 26 deposition transcript | 0.2hrs | $29.00 |
| 2/18/2010 | LCD | Case Management: Review, process February 12 docket, Express' answer to complaint | 0.2hrs | $29.00 |
| 2/19/2010 | LCD | Case Management: Process February 16 docket, email re T. Blair deposition | 0.2hrs | $29.00 |
| 2/19/2010 | LCD | Revise, format draft stipulation; process letter to F. Colucci | 0.4hrs | $58.00 |
| 2/23/2010 | CJW | Review Deposition Transcripts: Docket Dates Re Same | 0.3hrs | $22.50 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474

95-4442776

March 12, 2010

Page 6

For services rendered through February 28, 2010

Bill Number 12037C

Client Name  Forever 21 Inc
Young Kwon
Matter ID   2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 2/24/2010 | LCD | Case Management:  Review, process February 23 dockets re deadlines for A. Kim, J. Kim, D. Klunchoo, L. Meyer, D. Hampton  to sign January deposition transcripts | 0.3hrs | $43.50 |
| 2/25/2010 | CJW | Review Order Modifying Scheduling Order: Docket Dates Re Same | 0.6hrs | $45.00 |
| 2/25/2010 | CJW | Review Defendants Reply to Plaintiffs Notice of Inspection: Docket Date Re Same | 0.3hrs | $22.50 |
| | | Subtotal for Paralegal | 7.4hrs | $863.00 |

Legal Assistant

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 2/1/2010 | KSX | Receive and review emails, print and forward to file | 0.2hrs | $8.00 |
| 2/2/2010 | KSX | Receive and review ecf notice, download documents to server, print and forward to file | 0.5hrs | $20.00 |
| 2/3/2010 | KSX | Bate label and redact document production, copies | 1.0hrs | $40.00 |
| 2/3/2010 | KSX | Receive and review emails, print and forward to file | 0.4hrs | $16.00 |
| 2/4/2010 | KSX | Receive and review emails, print and forward to file | 0.2hrs | $8.00 |
| 2/5/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 2/8/2010 | KSX | Bate label additional production, scan and save to server, copies, finalize privilege log | 1.0hrs | $40.00 |
| 2/8/2010 | KSX | Receive and review discovery, scan and save to server, forward to docket | 0.4hrs | $16.00 |
| 2/8/2010 | KSX | Prepare document production letter to counsel, copies of letter and document production and send via mail | 0.5hrs | $20.00 |
| 2/10/2010 | KSX | Receive and review calendar, route; receive and review email, print and forward to file | 0.4hrs | $16.00 |
| 2/10/2010 | KSX | Phone call to expert re exhibit boards, arrange messenger to retrieve boards and return to RAK | 0.4hrs | $16.00 |
| 2/10/2010 | KSX | Prepare discovery shells for third set of Request for Production of Documents | 3.0hrs | $120.00 |
| 2/12/2010 | KSX | Receive and review ecf notice, download document to server, print and forward to file | 0.4hrs | $16.00 |
| 2/12/2010 | KSX | Prepare letter to client re transcript, prepare fedex slip and package, forward | 0.7hrs | $28.00 |
| 2/12/2010 | KSX | Receive and review ecf notices, download document and save to server, print and forward to docket, email to attorney | 0.5hrs | $20.00 |
| 2/16/2010 | KSX | Receive and review calendar, route | 0.2hrs | $8.00 |
| 2/16/2010 | KSX | Receive and review Order re Trial from ecf, download to server, print and forward to docket | 0.3hrs | $12.00 |
| 2/17/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 2/17/2010 | KSX | Receive and review text version deposition transcripts for J. Kim and D. Klunchoo, save to server, discuss with N. Meyer | 0.4hrs | $16.00 |
| 2/17/2010 | KSX | Add deposition transcripts to server | 0.4hrs | $16.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

March 12, 2010

Page 7

For services rendered through February 28, 2010

Bill Number 12037C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 2/18/2010 | KSX | Receive original deposition transcripts for Klunchoo, Changs, Cadier, Meyer, Kim.  Process and forward to docket | 1.0hrs | $40.00 |
| 2/18/2010 | KSX | Receive and review calendars, route | 0.2hrs | $8.00 |
| 2/19/2010 | KSX | Gather document production and disclosure, copy production to disk and forward | 1.0hrs | $40.00 |
| 2/19/2010 | KSX | Format, proof and finalize letter to Colucci, forward to N. Meyer | 0.5hrs | $20.00 |
| 2/22/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 2/23/2010 | KSX | Receive and review calendars, route | 0.3hrs | $12.00 |
| 2/24/2010 | KSX | Prepare demonstrative binder of various magazine clips re: F21 for L. Russ' review, per N. Meyer | 1.0hrs | $40.00 |
| 2/25/2010 | KSX | Proof and finalize discovery request | 0.7hrs | $28.00 |
| 2/25/2010 | KSX | Prepare and finalize letters to J. Noh concerning clients depo transcripts, prepare federal express package labels | 1.0hrs | $40.00 |
| 2/26/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 2/26/2010 | KSX | Prepare letters to counsel for Steps, Inc. and White Owl Clothing, Inc. forward document production and disclosures with letters, copies and mail | 0.7hrs | $28.00 |

|  |  | Subtotal for Legal Assistant | 18.1hrs | $724.00 |
|--|--|------------------------------|---------|---------|
|  |  | Total Fees | 112.6hrs | $43,179.00 |

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
|  |  | Copy Charges |  | $11.00 |
|  |  | Lexis/Nexis |  | $383.09 |
| 1/5/2010 | Aspen Solutions, Inc. | Conf Call | 12/14/09 conference call with Nate Meyer | $6.39 |
| 2/9/2010 | Century Court Reporters | Depo Costs | 1 Certified Copy of Transcript of: Do Won Chang | $761.75 |
| 2/16/2010 | Century Court Reporters | Depo Costs | Certified copy of transcript of: Derrick Klunchoo and Jenny Kim | $668.50 |
| 2/16/2010 | Century Court Reporters | Depo Costs | Certified copy of transcript of: Donna Hampton, Ann Cadier-Kim, and Lawrence Meyer | $785.50 |
| 2/26/2010 | Century Court Reporters | Depo Costs | Certified copy of transcripts of: Joseph Shin &  Tanya Fishman Blair | $357.75 |
| 2/26/2010 | Century Court Reporters | Depo Costs | Certified copy of transcript of: Jin Sook Chang | $550.50 |
| 2/26/2010 | Federal Express Corporation | Fed Ex/ UPS | 2/12 to Jerry Noh | $20.02 |
| 1/31/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 1/20 to USDC - Los Angeles | $34.19 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

March 12, 2010

For services rendered through February 28, 2010

Page 8
Bill Number  12037C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003     adv. Express, LLC

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| 1/31/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 1/21 to USDC - Los Angeles | $34.19 |

| | | |
|---|---|---|
| | Total Costs Incurred | $3,612.88 |
| | Current Fees | $43,179.00 |
| | Current Costs | $3,612.88 |
| | Total Current Due | $46,791.88 |
| | Advance Deposit Applied | $6,668.55 |
| | **Current Amount Due** | **$40,123.33** |
| | Previous Balance | $58,019.92 |
| | Payments | <$4,735.17> |
| | **Total Due** | **$93,408.08** |

Attorney/Staff

MSB: Michael S. Brophy
NDM: Nate D. Meyer
LCR: Larry Russ
LCD: Lupe C. Diaz
CJW: Chris J. Waters
KSX: KeiAna Sanderlin

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

April 16, 2010

Page 2

For services rendered through March 31, 2010

Bill Number  12509C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003     adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| **Attorney** | | | | |
| 3/1/2010 | NDM | Finalize discovery; call with Steps and White Owl counsel; finalize letter to Colucci; draft correspondence to Colucci; finalize production; conference with L. Russ; review shin deposition | 3.5hrs | $1,120.00 |
| 3/1/2010 | LCR | Office conference with N. Meyer; telephone conference with Y. Kwon | 0.6hrs | $390.00 |
| 3/2/2010 | NDM | Conference with L. Russ and client; correspondence with Colucci | 0.9hrs | $288.00 |
| 3/2/2010 | LCR | Office conference with N. Meyer; telephone conference with J. Noh | 0.4hrs | $260.00 |
| 3/3/2010 | NDM | Conference with Steps counsel; draft joint defense agreement; prep for meeting with Steps; correspondence with client | 2.3hrs | $736.00 |
| 3/4/2010 | MSB | Meeting with N. Meyer re litigation hold issues; review documents for potential production; research re discovery dispute | 1.0hrs | $495.00 |
| 3/4/2010 | NDM | Correspondence with Colucci re: depos; draft discovery responses; correspondence with expert; calendar management | 2.1hrs | $672.00 |
| 3/5/2010 | NDM | Call with expert; draft discovery responses; draft Colucci e-mail | 1.6hrs | $512.00 |
| 3/5/2010 | LCR | Office conferences with N. Meyer re discovery issues, emails | 0.6hrs | $390.00 |
| 3/8/2010 | NDM | Conference with survey expert; review track jackets; conference with client; draft Colucci letter | 2.1hrs | $672.00 |
| 3/8/2010 | LCR | Office conferences with N. Meyer re miscellaneous, status and strategy, re discovery issues | 0.5hrs | $325.00 |
| 3/9/2010 | MSB | Review correspondence re discovery dispute; meeting with N. Meyer re supplemental discovery; review disputed deposition questions | 1.4hrs | $693.00 |
| 3/9/2010 | NDM | Draft letter to Colucci; correspondence with client; revise discovery; correspondence with expert | 2.2hrs | $704.00 |
| 3/9/2010 | LCR | Office conferences with N. Meyer, emails F. Colucci; telephone conference with J. Noh re discovery issues | 1.2hrs | $780.00 |
| 3/10/2010 | NDM | Call with client and L. Russ; revise discovery responses; draft e-mail to Colucci; depo scheduling | 1.5hrs | $480.00 |
| 3/10/2010 | LCR | Office conferences with N. Meyer re miscellaneous discovery, status and strategy | 0.4hrs | $260.00 |
| 3/11/2010 | NDM | Research re: motion to compel; finalize discovery; letter to Colucci; call with expert; research re: plaids | 3.1hrs | $992.00 |
| 3/11/2010 | LCR | Office conferences with N. Meyer re discovery and legal issues | 0.9hrs | $585.00 |
| 3/12/2010 | NDM | Revise protective order motion; review trial transcript; correspondence with expert | 2.6hrs | $832.00 |
| 3/12/2010 | LCR | Office conferences with N. Meyer re discovery, developing further evidece | 0.5hrs | $325.00 |
| 3/13/2010 | NDM | Review protective order | 0.4hrs | $128.00 |
| 3/14/2010 | NDM | Revise protective order | 0.2hrs | $64.00 |

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

April 16, 2010

For services rendered through March 31, 2010

Page 3
Bill Number  12509C

Client Name  Forever 21 Inc
Young Kwon

Matter ID   2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/15/2010 | MSB | Review and analyze draft motion for a protective order; telephone call with N. Meyer re motion for a protective order; review exhibits re same | 1.2hrs | $594.00 |
| 3/15/2010 | NDM | Finalize protective order; finalize outgoing discovery; review incoming joint stipulation | 4.0hrs | $1,280.00 |
| 3/15/2010 | LCR | Office conferences with N. Meyer; review motion to compel; telephone conferences with Y. Kwon, J. Noh; review, revise introduction to opposition to motion to compel | 3.0hrs | $1,950.00 |
| 3/16/2010 | MSB | Review and analyze motion to compel and declaration; meeting with N. Meyer re response strategy | 1.4hrs | $693.00 |
| 3/16/2010 | NDM | Draft opposition to motion to compel; conference with L. Russ and client | 5.2hrs | $1,664.00 |
| 3/16/2010 | LCR | Office conferences with N. Meyer; work on opposition to Motion to Compel; telephone conferences with clients | 2.0hrs | $1,300.00 |
| 3/17/2010 | MSB | Review and analyze motion to compel; meeting with N. Meyer re response issues and research | 1.2hrs | $594.00 |
| 3/17/2010 | NDM | Conference with L. Russ and potential expert; draft opposition to motion to compel; call with client | 7.0hrs | $2,240.00 |
| 3/17/2010 | LCR | Meeting with consulting expert K. Roustiala; office conferences with N. Meyer, J. Noh; email correspondence; work o opposition to motion to compel | 3.0hrs | $1,950.00 |
| 3/18/2010 | MSB | Meeting with N. Meyer re opposition to motion to compel | 0.2hrs | $99.00 |
| 3/18/2010 | NDM | Conference with expert; conference with L. Russ and client; draft opposition to motion to compel | 4.4hrs | $1,408.00 |
| 3/18/2010 | LCR | Prepare opposition to motion to compel | 1.0hrs | $650.00 |
| 3/19/2010 | MSB | Meeting with.N. Meyer re research on motion to compel deposition answer and supplement discovery productions | 0.4hrs | $198.00 |
| 3/19/2010 | NDM | Draft opposition to motion to compel; conference with L. Russ | 5.5hrs | $1,760.00 |
| 3/19/2010 | LCR | Office conferences with N. Meyer; review and revise opposition to motion to compel | 3.0hrs | $1,950.00 |
| 3/20/2010 | NDM | Draft opposition to motion to compel | 1.9hrs | $608.00 |
| 3/21/2010 | MSB | Review portion of joint stipulation re discovery; meeting with N. Meyer re same | 1.1hrs | $544.50 |
| 3/21/2010 | NDM | Revise opposition to motion to compel | 1.0hrs | $320.00 |
| 3/21/2010 | LCR | Review and revise opposition t motion to compel | 4.2hrs | $2,730.00 |
| 3/22/2010 | MSB | Review draft discovery stipulation; meeting with N. Meyer re discovery strategy | 0.7hrs | $346.50 |
| 3/22/2010 | NDM | Finalize opposition to motion to compel; research protective order cases; finalize new production | 6.2hrs | $1,984.00 |
| 3/22/2010 | LCR | Review and finalize opposition to motion to compel | 1.5hrs | $975.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

April 16, 2010

For services rendered through March 31, 2010

Page 4
Bill Number  12509C

Client Name Forever 21 Inc
Young Kwon

Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/22/2010 | LCR | Review Express' opposition to protective order; email correspondence to N. Meyer re reply; emails to client | 1.0hrs | $650.00 |
| 3/23/2010 | MSB | Meeting with N. Meyer re joint discovery stipulations | 0.3hrs | $148.50 |
| 3/23/2010 | JLM | research; conference with L. Russ and N.Meyer | 2.0hrs | $700.00 |
| 3/23/2010 | NDM | Correspondence with opposing counsel; finalize joint stipulations; file joint stipulations; draft notice of motion; conference with L. Russ re: supplemental brief | 4.1hrs | $1,312.00 |
| 3/24/2010 | NDM | Draft supplemental brief; conference with L. Russ | 3.1hrs | $992.00 |
| 3/24/2010 | LCR | Office conferences with N. Meyer, J. Meadow re research and analysis on admissibility of collateral litigation, strategy for reply | 1.0hrs | $650.00 |
| 3/25/2010 | NDM | Draft supplemental brief | 1.6hrs | $512.00 |
| 3/25/2010 | LCR | Office conferences with N. Meyer re research and analysis re reply and trial strategy; review draft reply | 1.0hrs | $650.00 |
| 3/26/2010 | NDM | Draft depo outline; review new supplemental brief | 0.9hrs | $288.00 |
| 3/26/2010 | LCR | Research re Track Jacket; emails Ilse; review and revise supplemental brief re protective order | 1.2hrs | $780.00 |
| 3/29/2010 | MSB | Meeting with N. Meyer re research issues and reply status; meeting with N. Meyer re document production status | 0.3hrs | $148.50 |
| 3/29/2010 | NDM | Call with client; review supplemental brief | 0.8hrs | $256.00 |
| 3/29/2010 | LCR | Office conferences with N. Meyer re various discovery and case strategy matters, emails | 1.0hrs | $650.00 |
| 3/30/2010 | MSB | Meeting with N. Meyer re Express' reply brief and strategy; review reply materials | 0.4hrs | $198.00 |
| 3/30/2010 | NDM | Review incoming supplemental briefs; finalize supplemental briefs; conference with L. Russ; conference with client; correspondence re: survey | 2.3hrs | $736.00 |
| 3/31/2010 | MSB | Meeting with N. Meyer re factual investigation re new jacket and email allegation | 0.2hrs | $99.00 |
| 3/31/2010 | NDM | Review supplemental briefs; correspondence re: Colucci declaration; review errata sheets; Motion for Summary Judgment research | 1.4hrs | $448.00 |
| 3/31/2010 | LCR | Emails N. Meyer; telephone conference with N. Meyer | 0.6hrs | $390.00 |
| | | Subtotal for Attorney | 112.3hrs | $47,149.00 |

Paralegal

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/1/2010 | LCD | Process deposition transcripts, discs, statements  for T. Blair, J. Shn, J. Chang | 0.5hrs | $72.50 |
| 3/1/2010 | LCD | Case Management:  Review, process February 25 dockets; update L. Russ calendars re trial dates | 0.4hrs | $58.00 |
| 3/1/2010 | CJW | Review K Sanderlin Letters to Deponents Regarding Deadline to Return Deposition Transcripts: Docket Dates Re Same | 0.3hrs | $22.50 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

April 16, 2010

Page 5

For services rendered through March 31, 2010

Bill Number  12509C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/2/2010 | LCD | Case Management:  Review, process February 25 docket, response to notice of inspection | 0.2hrs | $29.00 |
| 3/2/2010 | CJW | Review Deposition Transcripts: Docket Dates Re Same | 0.3hrs | $22.50 |
| 3/5/2010 | LCD | Review, process Century Court Reporters statement | 0.2hrs | $29.00 |
| 3/8/2010 | LCD | Review, process N. Meyer email to F. Colucci re deposition scheduling | 0.2hrs | $29.00 |
| 3/8/2010 | CJW | Review Defendants Discovery Request to Plaintiff; Docket Dates Re Same | 0.3hrs | $22.50 |
| 3/8/2010 | CJW | Review K Sanderlin Letters to Deponents Regarding Deadline to Sign and Review Deposition Transcripts: Docket Dates Re Same | 0.3hrs | $22.50 |
| 3/8/2010 | NJW | Compiling exhibits in support of N. Meyer's declaration; | 0.7hrs | $112.00 |
| 3/9/2010 | LCD | Review, process L. Russ email are joint stipulation | 0.2hrs | $29.00 |
| 3/9/2010 | LCD | Review, process L. Russ email to F. Colucci | 0.2hrs | $29.00 |
| 3/9/2010 | LCD | Update file directory with Dr. T. Maronick contact information; scan, email Dr. Maronick engagement letter with requested changes | 0.4hrs | $58.00 |
| 3/9/2010 | LCD | Review, process F. Colucci email re joint stipulation | 0.2hrs | $29.00 |
| 3/10/2010 | LCD | Review, process F. Colucci email re M. Tower,, R. Vaipana depositions; office conferences with N. Meyer re scheduling | 0.3hrs | $43.50 |
| 3/10/2010 | LCD | Office conference with N. Meyer; update L. Russ calendars re conference call | 0.2hrs | $29.00 |
| 3/10/2010 | LCD | Case Management: Review, process March 8 docket reports re deadlines for Express to respond to discovery | 0.2hrs | $29.00 |
| 3/10/2010 | LCD | Case Management:  Review, process letters and March 8 docket reports re deadlines for J. Shin, J. Chang, T. Blair to review deposition transcripts | 0.2hrs | $29.00 |
| 3/10/2010 | LCD | Case Management:  Review, process letters and March 1 dockets re deadlines for various parties to review, sign deposition transcrips | 0.3hrs | $43.50 |
| 3/10/2010 | LCD | Case Management:  Review, process deposition transcripts and March 2 docket reports re deadlines for J. Shin, J. Chang, T. Blair to review, sign | 0.3hrs | $43.50 |
| 3/11/2010 | LCD | Review, respond to T. Maronick email | 0.2hrs | $29.00 |
| 3/11/2010 | LCD | Review, process N. Meyer, F. Colucci emails re New York deposition schedule, update L. Russ calendar re Vaipana, Tower and Pyles depositions | 0.4hrs | $58.00 |
| 3/11/2010 | LCD | Case Management:  Review, process March 10 dockets re trial and pretrial conference deadlines;  update L. Russ calendars; email docket clerk | 0.4hrs | $58.00 |
| 3/11/2010 | LCD | Review, process N. Meyer email to F. Colucci re stipulation, meet and confer, production of documents, expert disclosure | 0.2hrs | $29.00 |
| 3/16/2010 | LCD | Office conference with N. Meyer; update L. Russ calendars re April 13 motion to compel | 0.2hrs | $29.00 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

April 16, 2010

Page 6

For services rendered through March 31, 2010

Bill Number  12509C

Client Name Forever 21 Inc
Young Kwon

Matter ID   2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/16/2010 | LCD | Review, process N. Meyer, K. Raustiala emails; update L. Russ calendars re March 17 meeting | 0.3hrs | $43.50 |
| 3/16/2010 | LCD | Review, process F. Colucci March 12 email, supplemental discovery responses | 0.2hrs | $29.00 |
| 3/17/2010 | LCD | Review, process L. Russ email re UCLA and New York Times articles | 0.3hrs | $43.50 |
| 3/18/2010 | CJW | Review Plaintiffs Supplemental Responses to Defendants Discovery Requests: Docket Dates Re Same | 0.3hrs | $22.50 |
| 3/19/2010 | CJW | Review Defendants Response to Plaintiffs 3rd Set of Request for Production of Documents: Docket Dates Re Same | 0.3hrs | $22.50 |
| 3/22/2010 | CJW | Review Defendants Notice of Deposition to 3rd Parties: Docket Dates Res Same | 0.3hrs | $22.50 |
| 3/22/2010 | CJW | Review Defendants Supplement Response to Plaintiffs Request for Production of Documents; Docket Dates Re Same | 0.3hrs | $22.50 |
| 3/23/2010 | LCD | Case Management: Review, process March 18 dockets re Express' supplemental discovery responses | 0.2hrs | $29.00 |
| 3/23/2010 | LCD | Emails, telephone conferences with travel agent re travel for April 22 and 23 depositions | 0.3hrs | $43.50 |
| 3/23/2010 | LCD | Office conference with N. Meyer, additional telephone conferences with L. Russ, travel agent re April 22 and 23 depositions | 0.3hrs | $43.50 |
| 3/23/2010 | LCD | Email R. Powley re depositions; update file directory re Powley contact information | 0.3hrs | $43.50 |
| 3/24/2010 | LCD | Telephone conference with R. Powley's office re April 22-23 depositions | 0.2hrs | $29.00 |
| 3/24/2010 | LCD | Case Management:  Review, process deposition notices for R.. Pyles, M. Tower, R. Vaipaina; March 22 docket reports re same | 0.3hrs | $43.50 |
| 3/25/2010 | LCD | Telephone conferences with Powley's office re April 22-23 depositions; telephone conference with travel agent re hotel accommodations; update L. Russ calendars | 0.3hrs | $43.50 |
| 3/29/2010 | LCD | Review, process White Owl's responses to first sets of discovery; scan, email N. Meyer | 0.3hrs | $43.50 |
| 3/29/2010 | LCD | Case Management:  Review, process March 29 docket re April 13 hearing on motion to compel; update L. Russ calendars | 0.3hrs | $43.50 |
| 3/29/2010 | CJW | Review Plaintiff Motion for Sanctions: Docket Dates Re Same | 0.3hrs | $22.50 |
| 3/30/2010 | LCD | Review, assemble, label for filing, L. Russ deposition notes and exhibits re T. Blair, J. Chang, D. W. Chang, J. Shin, L. Meyer | 0.4hrs | $58.00 |
| 3/30/2010 | CJW | Review White Owl Answers to Plaintiffs Discovery Request: Docket Dates Re Same | 0.3hrs | $22.50 |
| 3/30/2010 | CJW | Review Defendants and Plaintiffs Joint Stipulation Motion for Protective Order and Plaintiffs Motion for Sanctions; Docket Dates Re Same | 0.3hrs | $22.50 |

|  |  | Subtotal for Paralegal | 13.1hrs | $1,679.00 |

Legal Assistant

**Russ, August & Kabat**
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

April 16, 2010

For services rendered through March 31, 2010

Page 7
Bill Number  12509C

Client Name  Forever 21 Inc
Young Kwon
Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/1/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 3/1/2010 | KSX | Proof and finalize letter to counsel, gather exhibit, discuss with N. Meyer; print new document production, bate label | 0.8hrs | $32.00 |
| 3/1/2010 | KSX | Finalize discovery requests, prepare Proofs of Service, copies, serve via mail and route original to calendar | 0.5hrs | $20.00 |
| 3/2/2010 | KSX | Receive and review pre trial conference and trial calendars, review, review deadlines, forward to docket for reminders | 0.5hrs | $20.00 |
| 3/2/2010 | KSX | Receive and review emails, print and forward to file | 0.2hrs | $8.00 |
| 3/4/2010 | KSX | Receive and review emails, print and forward to file | 0.3hrs | $12.00 |
| 3/4/2010 | KSX | Receive and review calendars, route | 0.3hrs | $12.00 |
| 3/4/2010 | KSX | Draft deposition notices Tower and Vaibana, forward to attorney for review, prepare verifications for Changs forward via email to Jerry with Request for Admissions responses | 0.6hrs | $24.00 |
| 3/4/2010 | KSX | Prepare letters to J. Noh re deposition review, prepare fedex slip, copies | 0.7hrs | $28.00 |
| 3/5/2010 | KSX | Receive and review emails, print and forward to file | 0.3hrs | $12.00 |
| 3/8/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 3/9/2010 | KSX | Receive and review emails, print and forward to file, save attachments to server; receive and review calendars, route | 0.5hrs | $20.00 |
| 3/9/2010 | KSX | Phone call to court reporter re: retrieving a copy of the deposition video | 0.3hrs | $12.00 |
| 3/10/2010 | KSX | Receive and review calendar, route | 0.2hrs | $8.00 |
| 3/11/2010 | EAX | Photograph track jackets; process same; forward to attorney for review and process | 1.0hrs | $40.00 |
| 3/11/2010 | KSX | Discuss document production with N. Meyer, receive additional document production, bate label and prepare letter to counsel, copies, scan document production and save to server, forward originals to file with instructions; proof, revisions and finalize Request for Production of Documents Set 3, prepare Proof of Service and serve via email and mail, prepare verification and forward to client for signature | 2.5hrs | $100.00 |
| 3/11/2010 | KSX | Receive and review calendar re deadlines | 0.2hrs | $8.00 |
| 3/11/2010 | KSX | Receive and review email from expert re poster boards, phone call to messenger and arrange for poster boards to be dropped off | 0.3hrs | $12.00 |
| 3/12/2010 | KSX | Receive and review email, print and forward to file; prepare letter to counsel and gather enclosures, scan and mail and email | 0.5hrs | $20.00 |
| 3/12/2010 | KSX | Receive original signatures of deposition transcripts, process | 0.3hrs | $12.00 |
| 3/12/2010 | KSX | Proof, revisions to Joint Stipulation | 0.5hrs | $20.00 |
| 3/15/2010 | KSX | Receive and review emails, print and forward to file | 0.2hrs | $8.00 |
| 3/15/2010 | KSX | Receive expert documents, copies, scan and save to server | 0.2hrs | $8.00 |

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

April 16, 2010

For services rendered through March 31, 2010

Page 8
Bill Number  12509C

Client Name  Forever 21 Inc
Young Kwon
Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/15/2010 | KSX | Review discovery file clips, copies of all discovery responses w/o verifications, prepare verifications and forward to client via mail; receive and review document production, redact numerous documents, copies | 3.0hrs | $120.00 |
| 3/18/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 3/18/2010 | KSX | Receive and review emails, print and forward to file; receive additional document production from N. Meyer, print and prepare to forward to counsel | 0.4hrs | $16.00 |
| 3/18/2010 | KSX | Prepare deposition notices and Proof of Service, print and scan, copies and  serve via mail, email as courtesy to counsel | 0.7hrs | $28.00 |
| 3/18/2010 | KSX | Receive and review calendars, route | 0.3hrs | $12.00 |
| 3/19/2010 | KSX | Prepare further document production to produce | 0.7hrs | $28.00 |
| 3/22/2010 | KSX | Pull original transcripts from file copy relevant pages from transcripts, gather other exhibits for the Motion to Compel; receive numerous document production from client, bate label, scan, rename on system, prepare letters to counsel re document production, produce via email (4 separate emails) | 5.0hrs | $200.00 |
| 3/23/2010 | KSX | Receive and review calendars, route; receive and review emails re Motion to Compel and Protective Order, print with attachments, forward to file | 0.4hrs | $16.00 |
| 3/23/2010 | KSX | Proof, format and revisions, add TOCs & TOAs, print exhibits, scan and forward to counsel for filing approval; receive approval and e-file, download e-conforms from PACER and save to server, lodge Proposed Order to Judge's Chambers, print all docs | 4.8hrs | $192.00 |
| 3/24/2010 | KSX | Prepare courtesy copies to judge's chambers, instructions to attorney service re delivery | 0.5hrs | $20.00 |
| 3/25/2010 | EAX | Photograph track jackets; process; forward to attorney for review and process | 0.6hrs | $24.00 |
| 3/25/2010 | KSX | Receive and review ecf notice, download document and save to server, print and forward to file | 0.3hrs | $12.00 |
| 3/29/2010 | KSX | Case Management | 0.2hrs | $8.00 |
| 3/30/2010 | KSX | Scan e-conform opposition, forward to attorney service via email with instructions on delivery to Judge's chambers | 0.2hrs | $8.00 |
| 3/30/2010 | KSX | Prepare package, create cover letter to expert, phone call and instructions to messenger re delivery of package | 0.3hrs | $12.00 |
| 3/30/2010 | KSX | Proof, minor revisions and finalize Supplemental Brief, e-file Brief and download e-conform from PACER, print and save to server | 0.7hrs | $28.00 |
| 3/30/2010 | KSX | Receive and review emails, print and forward to file | 0.2hrs | $8.00 |
| 3/31/2010 | KSX | Arrange for courtesy copies of Supplement to be delivered to Judge's chambers, instructions to attorney service re delivery | 0.2hrs | $8.00 |
| 3/31/2010 | KSX | Receive and review ecf notices, download documents and save to server, print and forward to file | 0.4hrs | $16.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

April 16, 2010

For services rendered through March 31, 2010

Page 9
Bill Number  12509C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 3/31/2010 | KSX | Prepare cover letter to counsel, gather declarations and errata sheets in connection with deposition transcripts, copies and mail | 0.4hrs | $16.00 |
| | | Subtotal for Legal Assistant | 30.8hrs | $1,232.00 |
| | | Total Fees | 156.2hrs | $50,060.00 |

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| | | Copy Charges | | $231.25 |
| | | Lexis/Nexis | | $928.58 |
| 1/26/2010 | Century Court Reporters | Depo Costs | Video deposition of: Doo Won Chang (Video) | $465.00 |
| 3/12/2010 | Federal Express Corporation | Fed Ex/ UPS | 2/25 to Jerry Noh | $33.79 |
| 3/12/2010 | Federal Express Corporation | Fed Ex/ UPS | 3/4 to Jerry Noh | $29.55 |
| 3/1/2010 | New York Minute, LLC | Messenger Srvs | 2/10 from CA Fashion to RAK | $24.78 |
| 3/31/2010 | New York Minute, LLC | Messenger Srvs | 3/11 from RAK to CA Fashion Association | $33.04 |
| 3/31/2010 | New York Minute, LLC | Messenger Srvs | 3/30 to CA Fashion Assoc. | $53.10 |
| 3/18/2010 | Nathan D Meyer | Mileage | Mileage for depo prep and site inspection from 1/9-1/19/10 | $75.70 |
| 3/18/2010 | Nathan D Meyer | Parking | Parking for deposition | $10.00 |
| 3/18/2010 | Nathan D Meyer | Working Lunch | 1/27/10 Depo prep working lunch | $18.00 |
| 3/18/2010 | Nathan D Meyer | Working Lunch | 1/28/10 lunch for witness and co-counsel | $18.00 |
| | | | Total Costs Incurred | $1,920.79 |

| | |
|---|---|
| Current Fees | $50,060.00 |
| Current Costs | $1,920.79 |
| Total Current Due | $51,980.79 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$51,980.79** |
| Previous Balance | $93,408.08 |
| Payments | <$53,284.75> |
| **Total Due** | **$92,104.12** |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776
April 16, 2010

For services rendered through March 31, 2010

Page 10
Bill Number  12509C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003     adv. Express, LLC

Attorney/Staff

MSB: Michael S. Brophy
JLM: Judith L. Meadow
NDM: Nate D. Meyer
LCR: Larry Russ
LCD: Lupe C. Diaz
CJW: Chris J. Waters
NJW: Nikeisha J. Wilson
EAX: Erika Arambula
KSX: KeiAna Sanderlin

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

May 11, 2010

For services rendered through April 30, 2010

Page 3
Bill Number 12674C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| Attorney | | | | |
| 4/1/2010 | NDM | Draft depo outlines; call with expert; Motion for Summary Judgment research; review preliminary survey results | 2.9hrs | $928.00 |
| 4/2/2010 | MSB | Review magistrate's orders; meeting with N. Meyer re same; meeting with N. Meyer to discuss supplemental production | 0.9hrs | $445.50 |
| 4/2/2010 | NDM | Conference with expert and steps counsel re: survey; review order; memorandum re: order; conference with L. Russ and J. Noh. | 3.1hrs | $992.00 |
| 4/2/2010 | LCR | Telephone conferences with N. Meyer; review tentative ruling; email to clients | 1.5hrs | $975.00 |
| 4/3/2010 | NDM | Draft hearing and depo outlines | 0.8hrs | $256.00 |
| 4/4/2010 | NDM | Call with L. Russ | 0.5hrs | $160.00 |
| 4/5/2010 | NDM | Conference with L. Russ; meeting with steps; revise depo and hearing outlines; review incoming discovery responses | 3.6hrs | $1,152.00 |
| 4/5/2010 | LCR | Emails F. Colucci re document productions; office conference with N. Meyer | 0.5hrs | $325.00 |
| 4/6/2010 | MSB | Review research re jury instructions and second meaning; meeting with N. Meyer re same | 0.4hrs | $198.00 |
| 4/6/2010 | NDM | Draft depo outlines; draft hearing outline; finalize new production | 3.9hrs | $1,248.00 |
| 4/6/2010 | LCR | Email F. Colucci | 0.2hrs | $130.00 |
| 4/7/2010 | MSB | Meeting with N. Meyer re discovery status and expert issues; review correspondence from F. Calucci | 0.5hrs | $247.50 |
| 4/7/2010 | NDM | Correspondence with Colucci; draft rogs; call with client; correspondence with L. Russ | 0.4hrs | $128.00 |
| 4/7/2010 | LCR | Review memorandum from N. Meyer re deposition questions; prepare for hearing; review emails; email N. Meyer | 0.8hrs | $520.00 |
| 4/8/2010 | MSB | Review correspondence from opposing counsel; review revised discovery responses | 0.7hrs | $346.50 |
| 4/8/2010 | NDM | Correspondence with Colucci | 0.1hrs | $32.00 |
| 4/9/2010 | LCR | Review email re copyrights | 0.3hrs | $195.00 |
| 4/12/2010 | LCR | Prepare for oral argument on motions | 2.0hrs | $1,300.00 |
| 4/13/2010 | MSB | Telephone call with L. Russ re discovery hearing; research re post-hearing options; review draft research memorandum | 1.5hrs | $742.50 |
| 4/13/2010 | LCR | Attend hearing; prepare for hearing re motion for protective order and motion to compel | 2.5hrs | $1,625.00 |
| 4/13/2010 | LCR | Office conference with M. Brophy, others re strategy for early motion in limine, memorandum to client | 1.5hrs | $975.00 |
| 4/14/2010 | MSB | Draft and revise strategy memorandum; review final orders from Mag. Kenton | 1.2hrs | $594.00 |
| 4/14/2010 | LCR | Attend depositions of Steps, White Owl; meeting with L. Meyer | 6.0hrs | $3,900.00 |

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

May 11, 2010

For services rendered through April 30, 2010

Page 4

Client Name  Forever 21 Inc
Young Kwon

Bill Number  12674C

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 4/14/2010 | LCR | Status memorandum to clients | 1.5hrs | $975.00 |
| 4/14/2010 | LCR | Telephone conference with Y. Kwon | 0.2hrs | $130.00 |
| 4/17/2010 | NDM | Research re: express copyrights | 0.6hrs | $192.00 |
| 4/18/2010 | LCR | Emails N. Meyer re depositions | 0.5hrs | $325.00 |
| 4/19/2010 | NDM | Conference with expert and L. Russ; conference with L. Russ re: depositions; travel to and review fabrics at knit works | 7.1hrs | $2,272.00 |
| 4/19/2010 | LCR | Meeting with N. Meyer, I. Metchek; office conferences with N. Meyer | 2.5hrs | $1,625.00 |
| 4/20/2010 | MSB | Review discovery transcript | 0.2hrs | $99.00 |
| 4/20/2010 | NDM | Conference with L. Russ re: depo prep; finalize depo outlines | 2.7hrs | $864.00 |
| 4/20/2010 | LCR | Office conferences with N. Meyer; prepare for depositions | 1.8hrs | $1,170.00 |
| 4/21/2010 | NDM | Call with L. Russ re: depos; review incoming production; depo exhibit review; Conference with M. Brophy re: Motion for Summary Judgment | 1.2hrs | $384.00 |
| 4/21/2010 | LCR | Travel to New York; prepare for depositions | 12.0hrs | $7,800.00 |
| 4/22/2010 | MSB | Meeting with N. Meyer re discovery issues; review revised deposition notice; review hearing transcript re discovery issues; review portion of deposition transcripts; review and revise discovery requests | 1.5hrs | $742.50 |
| 4/22/2010 | NDM | Review incoming deposition transcripts; draft Motion for Summary Judgment outline; conference with L. Russ | 4.9hrs | $1,568.00 |
| 4/22/2010 | LCR | Depositions Vaipana, Tower | 10.0hrs | $6,500.00 |
| 4/23/2010 | MSB | Review research re protection of plaids | 0.2hrs | $99.00 |
| 4/23/2010 | NDM | Draft and research Motion for Summary Judgment outline; draft depo outline | 3.6hrs | $1,152.00 |
| 4/23/2010 | LCR | Deposition Pyles | 10.0hrs | $6,500.00 |
| 4/24/2010 | NDM | Draft depo outline. | 0.5hrs | $160.00 |
| 4/25/2010 | NDM | Draft depo outline | 0.7hrs | $224.00 |
| 4/26/2010 | NDM | Prep for campbell depo; conference with L. Russ and client; call with white owl counsel; draft discovery | 4.4hrs | $1,408.00 |
| 4/26/2010 | LCR | Office conferences with N. Meyer re status and strategy; emails; telephone conference with J. Noh ad Y. Kwon | 2.0hrs | $1,300.00 |
| 4/27/2010 | NDM | Draft depo outline | 0.6hrs | $192.00 |
| 4/27/2010 | LCR | Office conference with N. Meyer re discovery | 0.5hrs | $325.00 |
| 4/28/2010 | NDM | Prep for deposition; finalize outline; finalize exhibits; conference with client and lcr | 1.6hrs | $512.00 |
| 4/28/2010 | LCR | Office conferences with N. Meyer; review deposition questions; revise | 1.0hrs | $650.00 |
| 4/29/2010 | NDM | Prep for deposition; review exhibits; draft Motion for Summary Judgment outline; travel to deposition | 8.5hrs | $2,720.00 |
| 4/30/2010 | NDM | Take deposition of C. Campbell; final depo prep | 4.1hrs | $1,312.00 |

Subtotal for Attorney  120.2hrs  $58,615.50

Paralegal

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

May 11, 2010

For services rendered through April 30, 2010

Page 5

Bill Number  12674C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|------------|-----------|-------|--------|
| 4/2/2010 | LCD | Case Management:  Review, process March 30 dockets re April 13 hearings on motion re discovery and motion for protective order; update L. Russ calendars | 0.3hrs | $43.50 |
| 4/2/2010 | LCD | Review, process L. Russ email to Y. Kwon re Judge Kenton's tentative rulings on discovery motions | 0.2hrs | $29.00 |
| 4/5/2010 | LCD | Office conference with N. Meyer re April 14 Steps deposition; update L. Russ calendars | 0.2hrs | $29.00 |
| 4/5/2010 | LCD | Office conferences with N. Meyer; update L. Russ calendars re April 19 meeting | 0.2hrs | $29.00 |
| 4/5/2010 | LCD | Review N. Meyer email to I. Metchek (California Fashion); revise L. Russ calendars re April 19 meeting | 0.2hrs | $29.00 |
| 4/6/2010 | LCD | Review, process F. Colucci email | 0.2hrs | $29.00 |
| 4/6/2010 | LCD | Review, process L. Russ April 5 email to F. Colucci | 0.2hrs | $29.00 |
| 4/6/2010 | LCD | Review, process N. Meyer April 2 email re court order re production | 0.2hrs | $29.00 |
| 4/7/2010 | LCD | Review, process L. Russ notes re O. Chun, Heritage, etc. | 0.2hrs | $29.00 |
| 4/7/2010 | CJW | Review Plaintiffs Answer to Defendants Discovery Request: Docket Dates Re Same | 0.3hrs | $22.50 |
| 4/7/2010 | CJW | Review Defendants Notice of Deposition of Plaintiff: Docket Dates Re Same | 0.3hrs | $22.50 |
| 4/9/2010 | LCD | Case Management: Review, process notice of April 23 deposition of Express LLC, review, process April 7 docket report re same | 0.2hrs | $29.00 |
| 4/9/2010 | LCD | Case Management: Review, process April 7 dockets and Express' responses to Forever 21's second sets of interrogatories and production requests | 0.2hrs | $29.00 |
| 4/13/2010 | NJW | Print document production in preparation for deposition; discuss deposition preparation with K. Sanderlin and L. Russ | 1.1hrs | $176.00 |
| 4/14/2010 | LCD | Office conference with staff re April 22 and 23 depositions in New York; telephone conference with Barkley court reporters | 0.3hrs | $43.50 |
| 4/14/2010 | LCD | Review, process L. Russ status memorandum re discovery strategy and hearing on motion for protection order | 0.3hrs | $43.50 |
| 4/14/2010 | LCD | Emails N. Meyer re L. Russ memorandum | 0.2hrs | $29.00 |
| 4/16/2010 | LCD | Review, label, process deposition documents for White Owl and Steps depositions | 0.4hrs | $58.00 |
| 4/16/2010 | LCD | Telephone conference with L. Russ, telephone conference with A. Russell assistant, telephone conference with messenger service pick up jackets | 0.3hrs | $43.50 |
| 4/19/2010 | LCD | Case Management: Review, process April 16 docket re deadline for Express to respond to interrogatories | 0.2hrs | $29.00 |
| 4/20/2010 | LCD | Telephone conference with Barkley Court Reporters; email R. Powley reporter information; email L. Russ re cost of reporter's extra computer | 0.3hrs | $43.50 |
| 4/20/2010 | LCD | Email from J. Gibson (Powley & Gibson) re New York depositions; emails J. Gibson; email L. Russ | 0.3hrs | $43.50 |

**Russ, August & Kabat**

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474

95-4442776

May 11, 2010

Page 6

For services rendered through April 30, 2010

Bill Number  12674C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 4/20/2010 | NJW | Create dvds of D. Chang videotaped deposition; upload onto the server and send to opposing counsel | 0.4hrs | $64.00 |
| 4/21/2010 | LCD | Review, process L. Russ email to J. Gibson at Powley firm | 0.2hrs | $29.00 |
| 4/21/2010 | LCD | Telephone conference with L. Russ, travel agent re New York travel; email L. Russ | 0.3hrs | $43.50 |
| 4/21/2010 | LCD | Obtain N. Fischel address; prepare letter to Fischel returning sample jacket | 0.4hrs | $58.00 |
| 4/21/2010 | NJW | Upload deposition videos onto the server | 0.2hrs | $32.00 |
| 4/22/2010 | LCD | Process invoice re  L. Russ April 21 travel to Los Angeles Airport | 0.2hrs | $29.00 |
| 4/22/2010 | LCD | Office conference with staff, process invoice and April 13 transcript on hearing re motion for protective order | 0.3hrs | $43.50 |
| 4/22/2010 | LCD | Review, process invoice, deposition transcripts, discs (K. Chu and I. Flores) | 0.3hrs | $43.50 |
| 4/23/2010 | LCD | Review, process L. Russ, N. Meyer emails re Pyles deposition | 0.3hrs | $43.50 |
| 4/23/2010 | LCD | Telephone conference with R. Faulcon re jacket, email L. Russ | 0.2hrs | $29.00 |
| 4/23/2010 | LCD | Telephone conferences with American Rag, messenger to pick up jackets | 0.2hrs | $29.00 |
| 4/23/2010 | CJW | Review Plaintiffs Supplemental Responses to Plaintiffs Discovery Request: Docket Dates Re Same | 0.3hrs | $22.50 |
| 4/26/2010 | LCD | Update L. Russ rolodex with J. Gibson New York contact information | 0.2hrs | $29.00 |
| 4/26/2010 | LCD | Case Management: Review, process Express' supplemental  responses to  Forever 21's interrogatories; April 23 dockets re same | 0.3hrs | $43.50 |
| 4/26/2010 | LCD | Review, process L. Russ notes, exhibits, research re April 22, 23 New York depositions | 0.4hrs | $58.00 |
| 4/27/2010 | LCD | Telephone conference with hotel for N. Meyer, email | 0.2hrs | $29.00 |
| 4/27/2010 | LCD | Office conferences with N. Meyer re meeting with I. Metchalk; update L. Russ calendars re May 5 meeting; email L. Russ | 0.3hrs | $43.50 |
| 4/30/2010 | LCD | Review, process White Owl's first request for production to Express | 0.3hrs | $43.50 |
| | | Subtotal for Paralegal | 11.3hrs | $1,601.00 |

Legal Assistant

| | | | | |
|------|-----------|-----------|-------|--------|
| 4/1/2010 | KSX | Receive and review ecf notices, download documents and save to server, print and forward to file; receive verifications for all discovery, copies, scan and save to server, add to responses | 0.7hrs | $28.00 |
| 4/1/2010 | KSX | Review Rule 26 and 30(b)(6), prepare deposition notice for pmk, forward to attorney for review | 0.5hrs | $20.00 |
| 4/1/2010 | KSX | Receive document production from White Owl, discuss with N. Meyer | 0.3hrs | $12.00 |
| 4/5/2010 | KSX | Receive and review emails with attachments, print and forward to file; prepare attachments for document production | 0.5hrs | $20.00 |

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

May 11, 2010

Page 7

For services rendered through April 30, 2010

Bill Number  12674C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 4/5/2010 | KSX | Receive and review ecf notices, download documents and save to server, print and forward to docket | 0.5hrs | $20.00 |
| 4/5/2010 | KSX | Discuss hearing binder with N. Meyer | 0.3hrs | $12.00 |
| 4/5/2010 | KSX | Gather all filings related to April 13 hearing for L. Russ hearing binder | 0.4hrs | $16.00 |
| 4/6/2010 | KSX | Draft letter to counsel re document production, redact, bate label and copies of document production, scan and serve via email, finalize pmk notice, prepare Proof of Service and serve via email and mail | 0.5hrs | $20.00 |
| 4/7/2010 | KSX | Prepare document production CD's for counsel and file, mail | 0.5hrs | $20.00 |
| 4/7/2010 | KSX | Receive and review ecf notice, download document and save to server, print and forward to file | 0.3hrs | $12.00 |
| 4/7/2010 | KSX | Receive and review emails, print and forward to file | 0.2hrs | $8.00 |
| 4/7/2010 | KSX | Prepare hearing binder with index for L. Russ, discuss with N. Meyer | 0.5hrs | $20.00 |
| 4/8/2010 | KSX | Draft Third set of Special Interrogatories, forward to N. Meyer for review, revisions and finalize, prepare Proof of Service, scan and serve by email, copies and mail serve | 1.0hrs | $40.00 |
| 4/8/2010 | KSX | Receive and review calendars, route | 0.3hrs | $12.00 |
| 4/13/2010 | KSX | Receive and review emails, print and forward to file | 0.3hrs | $12.00 |
| 4/13/2010 | KSX | Review CACD website, fill out form re: transcript order | 0.3hrs | $12.00 |
| 4/13/2010 | KSX | Receive and review email from L. Russ, gather document production from Steps, Inc. and White Owl, working copies for D. Gabor, scan and save to server | 1.0hrs | $40.00 |
| 4/14/2010 | KSX | Receive and review ecf notices, download documents and save to server, print and forward to file | 0.5hrs | $20.00 |
| 4/14/2010 | KSX | Phone call to clerk and transcription service re: 4/13/10 hearing, revisions to transcript order form, scan and email with instructions to attorney service re delivery of order form | 0.5hrs | $20.00 |
| 4/15/2010 | KSX | Receive and review magazine clippings, scan in color and photo copy, prepare for document production, bate label and merge into one file | 1.5hrs | $60.00 |
| 4/19/2010 | KSX | Receive and review video deposition of D. Chang, download to server and copy | 0.5hrs | $20.00 |
| 4/20/2010 | KSX | Receive and several emails, print and forward to file | 0.5hrs | $20.00 |
| 4/21/2010 | KSX | Receive and review ecf notices, download documents and save to server, print and forward to file | 0.5hrs | $20.00 |
| 4/22/2010 | KSX | Receive and review supplemental document production, supplemental responses, save to server, print and forward to docket; receive and review calendar deadlines, route | 0.5hrs | $20.00 |
| 4/23/2010 | KSX | Receive and review calendars, route | 0.2hrs | $8.00 |
| 4/23/2010 | KSX | Prepare draft of Request for Production of Documents set 3, forward to N. Meyer for review | 0.5hrs | $20.00 |

### Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

May 11, 2010

For services rendered through April 30, 2010

Page 8
Bill Number  12674C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 4/26/2010 | KSX | Receive and review rough depo transcript of R. Viapana, save to server; receive and review email, print and forward to file | 0.3hrs | $12.00 |
| 4/26/2010 | KSX | Receive and review calendar, route | 0.2hrs | $8.00 |
| 4/27/2010 | KSX | Receive and review several emails re upcoming depos, print and forward to file | 0.4hrs | $16.00 |
| 4/28/2010 | KSX | Receive and review emails, print and forward to file | 0.2hrs | $8.00 |
| 4/28/2010 | KSX | Assist with preparation for N. Meyer's deposition in N.Y | 0.7hrs | $28.00 |
| 4/29/2010 | KSX | Schedule court reporter re deposition in N.Y., email to attorney re same, receive confirmation from reporter and forward to N. Meyer | 0.4hrs | $16.00 |
| 4/29/2010 | KSX | Revisions, proof and finalize Request for Production of Documents set 3, prepare Proof of Service, scan, copies and serve via email and mail | 1.0hrs | $40.00 |
| | | Subtotal for Legal Assistant | 16.5hrs | $660.00 |
| | | Total Fees | 148.0hrs | $60,876.50 |

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| | | Color Copies | | $170.00 |
| | | Copy Charges | | $439.25 |
| | | Pk Validations | | $44.10 |
| | | Lexis/Nexis | | $65.53 |
| 4/14/2010 | Century Court Reporters | Depo Costs | Certified copy of transcript of: Key Chu<br>Certified copy of transcript of Isaac Saul Flores<br>Exhibits, Administrative fee, UPS GroundTrac & Rough draft ASCII | $618.75 |
| 4/9/2010 | Christopher Sprigman | Expert Fee | 3/15-3/30/10 - 6 hours | $3,300.00 |
| 3/31/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 3/30 to USDC-Santa Ana | $25.00 |
| 3/31/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 3/31 to USDC-Los Angeles | $20.50 |
| 4/15/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 4/14 - USDC - Los Angeles | $44.00 |
| 4/25/2010 | Overnite Express | Overnite Exp | 4/21 to Dr. Nathan Fischel | $21.53 |
| 4/9/2010 | American Express | Working Lunch | 3/17 @ W Los Angeles with K. Raustiala | $74.01 |
| 4/9/2010 | American Express | Working Lunch | 3/23 - Louise's Trattoria | $14.88 |
| | | | Total Costs Incurred | $4,837.55 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

May 11, 2010

For services rendered through April 30, 2010

Page 9
Bill Number  12674C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003     adv. Express, LLC

| | |
|---|---:|
| Current Fees | $60,876.50 |
| Current Costs | $4,837.55 |
| Total Current Due | $65,714.05 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$65,714.05** |
| Previous Balance | $92,104.12 |
| **Total Due** | **$157,818.17** |

Attorney/Staff

MSB: Michael S. Brophy
NDM: Nate D. Meyer
LCR: Larry Russ
LCD: Lupe C. Diaz
CJW: Chris J. Waters
NJW: Nikeisha J. Wilson
KSX: KeiAna Sanderlin

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

June 14, 2010

For services rendered through May 31, 2010

Page 2
Bill Number 13055C

Client Name Forever 21 Inc
Young Kwon
Matter ID 2923-003    adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| **Attorney** | | | | |
| 5/3/2010 | NDM | Draft Motion for Summary Judgment outline | 1.2hrs | $384.00 |
| 5/4/2010 | MSB | Meeting with N. Meyer re Campbell deposition and summary judgment issues | 0.3hrs | $148.50 |
| 5/4/2010 | NDM | Review similar plaids; call with white owl; research re: copyright validity | 1.7hrs | $544.00 |
| 5/4/2010 | LCR | Office conferences with N. Meyer | 0.4hrs | $260.00 |
| 5/5/2010 | NDM | Meeting with L. Russ and expert; revise new discovery responses; conference with Steps; Motion for Summary Judgment research | 4.7hrs | $1,504.00 |
| 5/5/2010 | LCR | Office conferences with N. Meyer re summary judgment | 0.5hrs | $325.00 |
| 5/5/2010 | LCR | Meeting with I. Metchek re expert's report | 1.5hrs | $975.00 |
| 5/6/2010 | NDM | Draft and research Motion for Summary Judgment; conference with J. Noh; review expert reports | 3.3hrs | $1,056.00 |
| 5/6/2010 | LCR | Review Maronick report; office conferences with N. Meyer | 0.5hrs | $325.00 |
| 5/7/2010 | NDM | Conferences with expert and L. Russ; finalize expert reports; review prior expert testimony | 2.8hrs | $896.00 |
| 5/7/2010 | LCR | Office conference with N. Meyer; review draft I. Metchek expert report; review Maronick expert report | 1.2hrs | $780.00 |
| 5/9/2010 | NDM | Review Metchek cv | 0.2hrs | $64.00 |
| 5/10/2010 | NDM | Finalize and transmit expert reports; draft and research Motion for Summary Judgment | 6.0hrs | $1,920.00 |
| 5/10/2010 | LCR | Legal research and analysis re secondary meaning; final review of Metchek report | 2.5hrs | $1,625.00 |
| 5/10/2010 | LCR | Review cases, expert report | 0.8hrs | $520.00 |
| 5/11/2010 | NDM | Draft and research Motion for Summary Judgment; conference with L. Russ and client | 3.5hrs | $1,120.00 |
| 5/11/2010 | LCR | Office conferences with N. Meyer; review cases; legal analysis; telephone conference with J. Noh | 1.2hrs | $780.00 |
| 5/12/2010 | MSB | Meeting with N. Meyer re summary judgment strategy; meeting with N. Meyer re discovery issues | 0.5hrs | $247.50 |
| 5/12/2010 | NDM | Finalize discovery responses; research and draft Motion for Summary Judgment; conference with client | 3.3hrs | $1,056.00 |
| 5/12/2010 | LCR | Office conferences with N. Meyer re status and strategy | 0.4hrs | $260.00 |
| 5/13/2010 | NDM | Draft MSJ; review old Express pleadings; finalize discovery responses and production | 3.4hrs | $1,088.00 |
| 5/13/2010 | LCR | Office conference with N. Meyer re expert issues, status and discovery strategy | 0.6hrs | $390.00 |
| 5/14/2010 | NDM | Draft Motion for Summary Judgment; call with expert; conference with L. Russ; draft memorandum re: depos and expert | 4.3hrs | $1,376.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

June 14, 2010

Page 3

For services rendered through May 31, 2010

Bill Number  13055C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|---|---|---|---|---|
| 5/14/2010 | LCR | Emails; office conferences with N. Meyer | 0.8hrs | $520.00 |
| 5/17/2010 | NDM | Revise Motion for Summary Judgment; conference with L. Russ; draft subpoena | 3.1hrs | $992.00 |
| 5/18/2010 | MSB | Meeting with N. Meyer re discovery and expert witness issues; review information re rebuttal experts | 0.5hrs | $247.50 |
| 5/18/2010 | NDM | Correspondence with Colucci; conference with L. Russ | 0.7hrs | $224.00 |
| 5/19/2010 | MSB | Meeting with N. Meyer re expert witness and summary judgment issues | 0.4hrs | $198.00 |
| 5/19/2010 | NDM | Draft deposition notices and document requests re: Colucci and Oman | 2.6hrs | $832.00 |
| 5/19/2010 | LCR | Office conferences with N. Meyer re discovery, experts, Colucci | 0.8hrs | $520.00 |
| 5/20/2010 | MSB | Meeting with N. Meyer re summary judgment strategy; review portion of summary judgment memorandum | 1.0hrs | $495.00 |
| 5/20/2010 | NDM | Call with Colucci; conference with client and L. Russ; draft Motion for Summary Judgment; review subpoenas | 2.9hrs | $928.00 |
| 5/20/2010 | LCR | Office conferences with N. Meyer; emails re scheduling depositions; email Nimmer re copyright expert | 1.2hrs | $780.00 |
| 5/21/2010 | NDM | Retain and conference with B. Dietz; call with L. Russ; call with client re: expert; correspondence with Colucci; review potential opposition expert | 3.9hrs | $1,248.00 |
| 5/23/2010 | MSB | Review summary judgment outline and draft comments re same | 1.0hrs | $495.00 |
| 5/23/2010 | NDM | Review Dietz retainer | 0.1hrs | $32.00 |
| 5/24/2010 | MSB | Meeting with N. Meyer re secondary meaning research; review information re rebuttal experts | 0.8hrs | $396.00 |
| 5/24/2010 | NDM | Call with B. Dietz; call with client; review incoming correspondence from Colucci | 2.2hrs | $704.00 |
| 5/24/2010 | LCR | Office conferences with N. Meyer re miscellaneous | 0.5hrs | $325.00 |
| 5/25/2010 | NDM | Draft separate statement; draft letters to Colucci re: Colucci deposition, Kwon deposition; research re: Coulcci deposition | 3.8hrs | $1,216.00 |
| 5/25/2010 | LCR | Office conferences with N. Meyer re miscellaneous discovery issues; emails; telephone conference with Y. Kwon, J. Moh re depositioms | 1.2hrs | $780.00 |
| 5/26/2010 | MSB | Meeting with N. Meyer re expert rebuttal report and discovery issues | 0.3hrs | $148.50 |
| 5/26/2010 | NDM | Conference with B. Dietz; draft separate statement; draft depo questions | 2.8hrs | $896.00 |
| 5/26/2010 | LCR | Office conferences with N. Meyer re discovery issues, summary judgment  motion | 1.0hrs | $650.00 |
| 5/27/2010 | NDM | Draft letter to Dahan; conference with L. Russ re: C&D letters; call with T. Middlebrook; finalize expert report | 2.5hrs | $800.00 |
| 5/27/2010 | LCR | Office conferences with N. Meyer, review summary judgment motion | 1.4hrs | $910.00 |
| 5/28/2010 | NDM | Finalize expert disclosure and letter to Dahan; revise Motion for Summary Judgment; review new rfps. | 1.9hrs | $608.00 |

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

June 14, 2010

Page 4

For services rendered through May 31, 2010

Bill Number 13055C

Client Name Forever 21 Inc
Young Kwon

Matter ID 2923-003 adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 5/28/2010 | LCR | Office conferences with N. Meyer re summary judgment motion, discovery, expert reports | 0.8hrs | $520.00 |
| 5/30/2010 | NDM | Draft requests for admission | 1.0hrs | $320.00 |
| | | Subtotal for Attorney | 84.0hrs | $33,429.00 |
| Paralegal | | | | |
| 5/4/2010 | LCD | Review, process April 29 letter from T. Mmiddlebrook, documents produced by White Owl | 0.4hrs | $58.00 |
| 5/4/2010 | LCD | Emails N. Meyer; update L. Russ calendars re time change for May 5 meeting with Ilse | 0.2hrs | $29.00 |
| 5/6/2010 | LCD | Case Management: Review, process third request for production to Express, May 5 docket re same | 0.2hrs | $29.00 |
| 5/7/2010 | LCD | Case Management: Review, process May 5 docket re White Owl discovery | 0.2hrs | $29.00 |
| 5/10/2010 | LCD | Review, process Barkley's May 5 letters re Vaipana and Tower depositions | 0.3hrs | $43.50 |
| 5/10/2010 | LCD | Copy, scan, email research Franklin Mint vs. Manatt Phelps re secondary meaning, malicious prosecution | 0.4hrs | $58.00 |
| 5/10/2010 | LCD | Review, process research from N. Meyer | 0.3hrs | $43.50 |
| 5/10/2010 | LCD | Review, process L. Russ April 13, 19 notes re I. Sol, Steps depositions; meeting with I. Metchek | 0.3hrs | $43.50 |
| 5/12/2010 | LZH | Conduct research and preparation of correspondence to attorney service to gather court documents pertaining to Express LLC v Fetish and prepare the same for attorney review; gather documents and bate label for attorney review. | 1.5hrs | $277.50 |
| 5/13/2010 | LCD | Review, process Barkley's May 10 letter to R. Pyles' deposition | 0.2hrs | $29.00 |
| 5/13/2010 | LZH | Gather documents and prepare for bate labeling; confer with attorney service regarding retrieval of documents from Express v Fetish and preparation of email regarding the same; prepare Forever 21 document production for service; finalize Forever 21 responses to request for production of documents and prepare for attorney signature; preparation of transmittal letter serving discovery and prepare the same for attorney review. | 4.9hrs | $906.50 |
| 5/14/2010 | LCD | Emails N. Meyer re R. Pyles deposition | 0.2hrs | $29.00 |
| 5/14/2010 | LZH | Review court website and preparation of correspondence to attorney service regarding requesting additional case documents pertaining to Express LLC v Fetish; prepare Verifications for client review and signature and preparation of transmittal letter regarding the same. | 1.0hrs | $185.00 |
| 5/18/2010 | LCD | Emails M. Meyer; prepare subpoena, notice of deposition of F. Colucci | 0.5hrs | $72.50 |
| 5/19/2010 | LCD | Prepare, assemble, process Subpoenas, Notices of Depositions of F. Colucci, R. Oman, Esq. | 1.5hrs | $217.50 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

June 14, 2010

For services rendered through May 31, 2010

Page 5
Bill Number  13055C

Client Name  Forever 21 Inc
Young Kwon
Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 5/20/2010 | LCD | Review, process L. Russ, N. Meyer emails; update L. Russ calendars re June 22, 23, 24, 28, 29 depositions; June 21 deposition preparation meeting | 0.4hrs | $58.00 |
| 5/20/2010 | CJW | Review Defendants Deposition Subpoenas to 3rd Parties: Docket Dates Re Same | 0.3hrs | $22.50 |
| 5/21/2010 | LCD | Review, process L. Russ, D. Nimmer, expert re copyright infringement | 0.2hrs | $29.00 |
| 5/21/2010 | LCD | Office conferences with N. Meyer, staff re May 19 deposition notices, subpoenas | 0.2hrs | $29.00 |
| 5/21/2010 | LZH | Review Forever 21 May 14 document production and prepare new CD for service. | 0.8hrs | $148.00 |
| 5/24/2010 | LCD | Case Management: Review, process May 20 dockets re June 24 F. Colucci deposition, June 29 R. Oman deposition; update L. Russ calendars | 0.3hrs | $43.50 |
| 5/25/2010 | LCD | Review calendar re depositions; office conference with N. Meyer | 0.3hrs | $43.50 |
| 5/25/2010 | LCD | Review, process N. Meyer email to J. Yoon re deposition scheduling; office conference with N. Meyer re same | 0.2hrs | $29.00 |
| 5/25/2010 | LCD | Review, process N. Meyer email to M. Pampalone re F21's affirmative defenses | 0.2hrs | $29.00 |
| 5/25/2010 | CJW | Review Plaintiffs 3rd Party Subpoena, Defendants Forever 21 Supplemental Responses to Request for Production of Documents: Docket Dates Re Same | 0.3hrs | $22.50 |
| 5/26/2010 | CJW | Review Plaintiffs Deposition Notices to Defendants and 3rd Parties: Docket Dates Re Same | 0.3hrs | $22.50 |
| 5/27/2010 | LCD | Review, process emails re Oman document production per revised subpoena | 0.2hrs | $29.00 |
| 5/27/2010 | LCD | Case Management: Review May 25, 26 dockets re depositions of Changs, Meyer, Metchek, Maronick; telephone conferences with N. Meyer | 0.4hrs | $58.00 |
| 5/27/2010 | LZH | Prepare revised May 13 production for service; prepare copies for service; draft transmittal letter for attorney review. | 3.5hrs | $647.50 |
| 5/28/2010 | LZH | Review federal rules and case calendar regarding expert rebuttal report and preparation of email regarding the same. | 0.7hrs | $129.50 |
| | | Subtotal for Paralegal | 20.4hrs | $3,391.00 |

Legal Assistant

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 5/3/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 5/4/2010 | KSX | Receive and review emails, print and forward to file | 0.2hrs | $8.00 |
| 5/4/2010 | KSX | Review White Owl document production | 1.0hrs | $40.00 |
| 5/4/2010 | KSX | Continue drafting shells for supplemental responses | 0.5hrs | $20.00 |
| 5/6/2010 | KSX | Receive and review emails, print and forward to file; receive and review calendars, route | 0.5hrs | $20.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

June 14, 2010

For services rendered through May 31, 2010                                    Page 6

Bill Number  13055C

Client Name  Forever 21 Inc
Young Kwon
Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 5/6/2010 | KSX | Review memorandum from N. Meyer retrieve sited cases from Lexis, download and save to server | 1.0hrs | $40.00 |
| 5/10/2010 | KSX | Gather all exhibits for expert disclosure exchange | 4.5hrs | $180.00 |
| 5/20/2010 | KSX | Receive and review several emails, print and forward to file and/or calendar, save documents to server | 1.0hrs | $40.00 |
| 5/20/2010 | KSX | Receive and review emails re upcoming deposition dates, discuss with L. Diaz and N. Meyer | 0.2hrs | $8.00 |
| 5/20/2010 | KSX | Search local rules and federal re trial calendar | 0.7hrs | $28.00 |
| 5/21/2010 | KSX | Receive and review calendar deadlines, route | 0.3hrs | $12.00 |
| 5/21/2010 | KSX | Receive deposition notices and subpoenas, process, save to server, print and forward to docket | 0.5hrs | $20.00 |
| 5/24/2010 | KSX | Receive and review email, print and forward to file; update directory with expert Dietz information; prepare amended notice of subponea re Colucci | 0.6hrs | $24.00 |
| 5/27/2010 | KSX | Receive and review calendars, route | 0.2hrs | $8.00 |
| 5/27/2010 | KSX | Take atty's Motion for Summary Judgment notes and convert on pleading, format and proof, forward to N. Meyer for review; prepare draft set 4 of Request for Production of Documents for N. Meyer's review | 2.0hrs | $80.00 |
| 5/27/2010 | KSX | Format draft letter, proof and forward to N. Meyer for final review | 0.5hrs | $20.00 |
| 5/28/2010 | KSX | Receive and review calendars, route | 0.4hrs | $16.00 |
| 5/28/2010 | KSX | Proof and finalize letter and expert disclosure rebuttal, copies and scan, save to server, email and mail serve | 1.0hrs | $40.00 |
| 5/28/2010 | KSX | Begin reviewing federal rule concerning deadlines for custom trial calendar | 1.0hrs | $40.00 |

| | | Subtotal for Legal Assistant | 16.3hrs | $652.00 |
|---|---|---|---|---|
| | | Total Fees | 120.7hrs | $37,472.00 |

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| | | Color Copies | | $1.00 |
| | | Copy Charges | | $170.25 |
| | | Print Documents | | $75.00 |
| | | Pk Validations | | $14.70 |
| | | Lexis/Nexis | | $700.03 |
| 5/5/2010 | Barkley Court Reporters | Depo Costs | Original transcript of deposition of: Renjith Vaipana | $960.53 |
| 5/5/2010 | Barkley Court Reporters | Depo Costs | Original transcript of deposition of: Michael Tower | $880.41 |

### Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

June 14, 2010

For services rendered through May 31, 2010

Page 7
Bill Number  13055C

Client Name  Forever 21 Inc
Young Kwon
Matter ID  2923-003    adv. Express, LLC

| Date | Payee | Cost Code | Narrative | Amount |
|---|---|---|---|---|
| 5/11/2010 | American Express | Depo Costs | 4/13/10 Hearing transcript | $53.30 |
| 5/28/2010 | Federal Express Corporation | Fed Ex/ UPS | 5/13 to Frank Colucci | $26.67 |
| 4/30/2010 | New York Minute, LLC | Messenger Srvs | 4/16 from Buchalter to RAK | $24.78 |
| 4/30/2010 | New York Minute, LLC | Messenger Srvs | 4/26 from American Rag to RAK | $21.52 |
| 5/15/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 5/13 from USDC Los Angeles to RAK | $242.65 |
| 4/29/2010 | Nathan Meyer | Travel Exp | Travel expenses 4/26 thru 4/29/10 to New York include airfare, hotel, meals and transportation for depositions. | $1,064.58 |
| 5/11/2010 | American Express | Travel Exp | Travel expenses from 4/21-4/23/10 lodging and transportation to New York for depositions | $1,280.70 |
| 4/15/2010 | ImageMakers CA | Vendor Chrg | Traveling to stores for samples and photography<br>4/6/10 11am-5:30pm<br>4/15/10 Prepare for 4/19/10 presentation including new story boards and editorial<br>Hire Lisa Chang to research "open line" swatches at Knit Works<br>Purchase and send The Clans & Tartans of Scotland<br>Reimbursement for Plaid skirts from Aardvarks | $2,883.10 |
| 5/4/2010 | ImageMakers CA | Vendor Chrg | Meeting in the offices of Russ August & Kabat 4/19/10<br>10am to Noon<br>5/3/10 Prepare for 5/5/10 conference and editorial | $900.00 |
| 5/7/2010 | ImageMakers CA | Vendor Chrg | 5/5/10 Meeting in the offices of Russ August & Kabat 9:30-11:30am<br>Opinion & review; original and revisions original outline, 4/30/10-5/1/10<br>Review & revisions 5/7/10 | $2,400.00 |

| | | |
|---|---|---|
| Total Costs Incurred | | $11,699.22 |
| Current Fees | | $37,472.00 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

June 14, 2010

For services rendered through May 31, 2010

Page 8
Bill Number 13055C

Client Name Forever 21 Inc
Young Kwon

Matter ID 2923-003    adv. Express, LLC

| | |
|---|---:|
| Current Costs | $11,699.22 |
| Total Current Due | $49,171.22 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$49,171.22** |
| Previous Balance | $157,818.17 |
| Payments | <$157,818.17> |
| **Total Due** | **$49,171.22** |

Attorney/Staff

MSB: Michael S. Brophy
NDM: Nate D. Meyer
LCR: Larry Russ
LCD: Lupe C. Diaz
LZH: Lee Hutcherson
CJW: Chris J. Waters
KSX: KeiAna Sanderlin

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474

95-4442776

July 16, 2010

For services rendered through June 30, 2010

Page 2
Bill Number 13427C

Client Name   Forever 21 Inc
              Young Kwon

Matter ID   2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| **Attorney** | | | | |
| 6/1/2010 | NDM | Draft requests for admission, rogs, and requests for production for final round of discovery; review and conference re: rebuttal expert report; review incoming requests and responses from Express; conference with L. Russ re: final discovery | 3.3hrs | $1,056.00 |
| 6/1/2010 | LCR | Office conferences with N. Meyer re rebuttal reports, experts, summary judgment issues | 1.8hrs | $1,170.00 |
| 6/2/2010 | NDM | Conference with White Owl counsel; finalize discovery requests to Express; review incoming meet and confer letter and objections | 1.6hrs | $512.00 |
| 6/2/2010 | LCR | Office conferences with N. Meyer re discovery issues, expert reports; telephone conference with Y. Kwon | 1.0hrs | $650.00 |
| 6/3/2010 | MSB | Meeting with N. Meyer re ex parte application and discovery disputes | 0.3hrs | $148.50 |
| 6/3/2010 | NDM | Draft ex parte re: Colucci; draft letter to Colucci re: same; call with Metchek | 2.3hrs | $736.00 |
| 6/3/2010 | LCR | Office conferences with N. Meyer re motion to compel discovery, meet and confer | 0.4hrs | $260.00 |
| 6/4/2010 | NDM | Draft ex parte; review motion to quash; research re: subpoena of opposing counsel; draft Dahan letter; conference with L. Russ and T. Middlebrook | 3.1hrs | $992.00 |
| 6/4/2010 | LCR | Office conferences with N. Meyer re motion to quash | 0.3hrs | $195.00 |
| 6/5/2010 | NDM | Draft separate statement | 1.2hrs | $384.00 |
| 6/6/2010 | NDM | Review 30b6 notice -- memorandum re same | 0.2hrs | $64.00 |
| 6/7/2010 | MSB | Meeting with N. Meyer re deposition preparation issues | 0.1hrs | $49.50 |
| 6/7/2010 | NDM | Conference with T. Middlebrook; conference with L. Russ and client; review options re; motion to quash | 2.3hrs | $736.00 |
| 6/7/2010 | LCR | Office conferences with N. Meyer, emails; telephone conferences with Y, Kwon, J. Noh | 0.8hrs | $520.00 |
| 6/8/2010 | NDM | Conference with L. Russ; draft letter to Daha | 0.8hrs | $256.00 |
| 6/8/2010 | LCR | Office conferences with N. Meyer re Rule 11 motion against Colucci, pros and cons, legal research | 0.9hrs | $585.00 |
| 6/9/2010 | MSB | Meeting with N. Meyer re deposition preparation and strategy | 0.7hrs | $346.50 |
| 6/9/2010 | NDM | Call with T. Middlebrook; review Colucci letter; revise Dahan letter; conference with K. Sanderlin re: separate statement; draft SDNY filing | 1.5hrs | $480.00 |
| 6/9/2010 | LCR | Office conference with N. Meyer | 0.3hrs | $195.00 |
| 6/10/2010 | MSB | Review and revise draft response to motion to compel; meeting with N. Meyer and L. Russ re respor.se strategy; review briefing from Express re motion to compel; review corresponding discovery responses | 1.3hrs | $643.50 |
| 6/10/2010 | NDM | Draft oppo to motion to quash; correspondence with Colucci. | 5.1hrs | $1,632.00 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

July 16, 2010

For services rendered through June 30, 2010

Page 3
Bill Number 13427C

Client Name   Forever 21 Inc
Young Kwon

Matter ID   2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 6/10/2010 | LCR | Emails; office conferences with N. Meyer re subpoena; miscsellaneous | 0.5hrs | $325.00 |
| 6/11/2010 | MSB | Meeting with N. Meyer re opposition strategy; review correspondence with opposing counsel; review materials re withdrawal of subpoena | 1.3hrs | $643.50 |
| 6/11/2010 | NDM | Conference with client; finalize motion to quash issues | 0.7hrs | $224.00 |
| 6/11/2010 | LCR | Emails; office conferences with N. Meyer re status and strategy | 1.0hrs | $650.00 |
| 6/14/2010 | NDM | Conferences with B. Dietz and T. Maronick re: depositions; conference with L. Russ; revise depo prep questions; conference with T. Middlebrook; review raw survey data | 2.6hrs | $832.00 |
| 6/14/2010 | LCR | Review emails; office conferences with N. Meyer | 0.5hrs | $325.00 |
| 6/15/2010 | NDM | Draft response to expert discovery; revise Motion for Summary Judgment; revise depo prep questions | 2.0hrs | $640.00 |
| 6/16/2010 | NDM | Correspondence with experts and clients and L. Russ re: depo prep | 1.1hrs | $352.00 |
| 6/16/2010 | LCR | Office conferences with N. Meyer; revise questions; summary judgment motion | 1.8hrs | $1,170.00 |
| 6/17/2010 | MSB | Meeting with N. Meyer re deposition preparation questions | 0.3hrs | $148.50 |
| 6/17/2010 | NDM | Correspondence | 0.3hrs | $96.00 |
| 6/17/2010 | LCR | Office conferences with N. Meyer; revise summary judgment motion, deposition questions | 1.5hrs | $975.00 |
| 6/18/2010 | NDM | Calls with experts Maronick, Methcek and Dietz; finalize productions for Maronick and Metchek; conference with client; conference with L. Russ | 3.3hrs | $1,056.00 |
| 6/18/2010 | LCR | Office conferences with N. Meyer | 0.4hrs | $260.00 |
| 6/21/2010 | NDM | Draft Oman depo outline; prepare Changs and L. Meyer for deposition; conference with L. Russ; correspondence with Colucci; finalize and serve Dietz response | 8.7hrs | $2,784.00 |
| 6/21/2010 | LCR | Office conferences with N. Meyer, prepare for meeting with clients, deposition preparation L. Meyer, the Changs | 7.5hrs | $4,875.00 |
| 6/21/2010 | LCR | Work on summary judgment motion | 0.9hrs | $585.00 |
| 6/22/2010 | NDM | Draft Oman outline; draft outline for depo prep; review transcripts | 3.7hrs | $1,184.00 |
| 6/22/2010 | LCR | Meet with L. Meyer, J. Noh; depositions of L. Meyer, D. Chang | 9.0hrs | $5,850.00 |
| 6/22/2010 | LCR | Review emails re transcript | 0.4hrs | $260.00 |
| 6/23/2010 | NDM | Draft Oman outline; prep Metchek for depo; review Chang transcript | 4.9hrs | $1,568.00 |
| 6/23/2010 | LCR | Attend deposition of J. Chang; prepare I. Metchek for deposition | 9.0hrs | $5,850.00 |
| 6/24/2010 | MSB | Meeting with N. Meyer re expert witness preparation and post-deposition issues and strategy | 0.4hrs | $198.00 |
| 6/24/2010 | NDM | Draft Oman/Mazis outlines; call with I. Metchek and L. Russ; research re: Chang Motion for Summary Judgment | 5.1hrs | $1,632.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

July 16, 2010

For services rendered through June 30, 2010

Page 4
Bill Number  13427C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 6/24/2010 | LCR | Attend I. Metchek deposition; telephone conferences with N. Meyer, I. Metchek; review and revise questions for Oman/Mazi (experts for Express) | 12.0hrs | $7,800.00 |
| 6/25/2010 | NDM | Draft Oman and Mazis outlines; conference with J. Noh; finalize Colucci letter | 4.5hrs | $1,440.00 |
| 6/25/2010 | LCR | Office conferences with N. Meyer re depositions of experts; telephone conferences with Y. Kwon, J. Noh re discovery; review emails re motion to compel | 1.4hrs | $910.00 |
| 6/26/2010 | NDM | Finalize depo outlines; pull together depo prep documents | 3.0hrs | $960.00 |
| 6/26/2010 | LCR | Prepare deposition questions for experts; emails N. Meyer | 1.5hrs | $975.00 |
| 6/27/2010 | NDM | Travel to deposition; meet with T. Maronick; revise Oman and Mazis outlines; call with Dietz. | 8.4hrs | $2,688.00 |
| 6/27/2010 | LCR | Prepare for expert depositions; emails N. Meyer | 1.0hrs | $650.00 |
| 6/28/2010 | NDM | Conference with B. Dietz; defend Dietz and Maronick depositions; finalize outlines | 7.2hrs | $2,304.00 |
| 6/28/2010 | LCR | Emails; telephone conferences with N. Meyer re Deitz, Maronic depositions | 1.0hrs | $650.00 |
| 6/29/2010 | MSB | Meeting with N. Meyer re expert deposition issues | 0.3hrs | $148.50 |
| 6/29/2010 | NDM | Prep for and take Oman and Mazis deposition; conferences with F. Colucci; A. Lee, T. Middlebrook | 13.5hrs | $4,320.00 |
| 6/30/2010 | NDM | Draft discovery responses; review ex parte papers; correspondence with Colucci; call with client and L. Russ; research re: trade dress | 2.3hrs | $736.00 |
| | | Subtotal for Attorney | 152.3hrs | $67,675.50 |

Paralegal

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 6/1/2010 | LCD | Case Management: Review, process May 27 docket reports re various depositions | 0.2hrs | $29.00 |
| 6/1/2010 | CJW | Review Plaintiffs Discovery Requests to Defendants Forever 21 and Step Apparel Group: Docket Dates Re Same | 0.3hrs | $22.50 |
| 6/2/2010 | LCD | Review, process L. Russ email | 0.2hrs | $29.00 |
| 6/3/2010 | CJW | Review Defendants Forever 21 Discovery Request to Plaintiffs: Docket Dates Re Same | 0.3hrs | $22.50 |
| 6/4/2010 | LCD | Case Management: Review, process Express' discovery requests and June 1 dockets re deadlines to respond | 0.3hrs | $43.50 |
| 6/4/2010 | LCD | Case Management: Review, process Forever 21's discovery to Express, review, revise June 3 dockets re deadlines to respond | 0.2hrs | $29.00 |
| 6/4/2010 | LCD | Case Management: Review, process June 3 dockets re Express discovery responses to Forever 21 and White Owl | 0.2hrs | $29.00 |
| 6/8/2010 | LCD | Process deposition transcripts for R. Pyles, M. Tower, R. Vaipana; office conference with staff; email L. Russ, N. Meyer | 0.3hrs | $43.50 |
| 6/8/2010 | LCD | Review L. Russ email; update L. Russ calendars re June 21 deposition preparation | 0.2hrs | $29.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

July 16, 2010

Page 5

For services rendered through June 30, 2010

Bill Number 13427C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 6/8/2010 | LZH | Review local rules and draft calendar and prepare revisions to trial calendar. | 0.6hrs | $111.00 |
| 6/9/2010 | LCD | Office conference with Erika re subject for staff meeting; go over server files | 0.3hrs | $43.50 |
| 6/9/2010 | LCD | Review, process email, letter  to Dahan | 0.2hrs | $29.00 |
| 6/10/2010 | LCD | Review trial calendar; office conference with staff re same | 0.2hrs | $29.00 |
| 6/10/2010 | LCD | Review trial calendar; update L. Russ calendars with trial hearings | 0.3hrs | $43.50 |
| 6/10/2010 | CJW | Review Defendants and Plaintiffs Notice of Subpoenas to 3rd Parties: Docket Dates Re Same | 0.3hrs | $22.50 |
| 6/11/2010 | CJW | Review Plaintiffs Motion to Quash Subpoena: Docket Dates Re Same | 0.3hrs | $22.50 |
| 6/16/2010 | LCD | Case Management: Review,process notice of subpoena to B. Dietz, June 10 docket re same; office conference with N. Meyer re same | 0.2hrs | $29.00 |
| 6/16/2010 | LCD | Case Management: Review, process amended notice of Subpoena to M. Mazis, June 10 docket | 0.2hrs | $29.00 |
| 6/18/2010 | LCD | Review N. Meyer email re deposition schedule; update L. Russ calendars re same | 0.3hrs | $43.50 |
| 6/18/2010 | LZH | Review Forever 21 May document production and confer with opposing counsel regarding the same; prepare portions of May 2010 document production for service and attorney review. | 1.2hrs | $222.00 |
| 6/23/2010 | CJW | Review 3rd Party Objections to Request for Production of Documents, Defendants White Owl Clothing Response to 2nd Set of Request for Production of Documents: Docket Dates Re Same | 0.3hrs | $22.50 |
| 6/24/2010 | LCD | Review, process N. Meyer email re upcoming key dates | 0.2hrs | $29.00 |
| 6/24/2010 | LCD | Case Management: Review, process June 23 dockets re various responses to discovery by various parties | 0.3hrs | $43.50 |
| 6/25/2010 | LCD | Case Management: Review, process notice of withdrawal of motion to quash,  June 21 docket re same | 0.2hrs | $29.00 |
| 6/25/2010 | LCD | Review, process email and letter to Colucci re meet and confer re motion for summary judgement | 0.2hrs | $29.00 |
| 6/25/2010 | LCD | Review process transmittal letter from T. Middlebrook's office, verification by White Owl to responses to 2d Request for Production | 0.3hrs | $43.50 |
| 6/28/2010 | LCD | Case Management: Review June 28 docket re trial dates, update L. Russ calendars | 0.4hrs | $58.00 |
| 6/30/2010 | LCD | Review fax ex parte application (White Owl) from T. Middlebrook; review, process emailed ex parte application by White Owl to extend discovery cutoff; emails N. Meyer | 0.4hrs | $58.00 |
| 6/30/2010 | CJW | Review 3rd Party Responses and Objections to Defendants Request for Production of Documents: Docket Dates Re Same | 0.3hrs | $22.50 |
| | | Subtotal for Paralegal | 8.9hrs | $1,236.50 |

Legal Assistant

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

July 16, 2010

Page 6

For services rendered through June 30, 2010

Bill Number 13427C

Client Name Forever 21 Inc
Young Kwon

Matter ID 2923-003 adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 6/1/2010 | KSX | Receive and review several discovery requests, print and forward to docket, save to server | 0.7hrs | $28.00 |
| 6/2/2010 | KSX | Receive and review email, print attachments and forward to docket | 0.3hrs | $12.00 |
| 6/2/2010 | KSX | Proof, format and finalize Request for Production of Documents #4, Interrogatories #4 and Request for Admissions #1 | 1.3hrs | $52.00 |
| 6/2/2010 | KSX | Final proof and finalize discovery requests, prepare Proof of Service re personal delivery and email, copies and scan, save to server, contact messenger for delivery | 1.0hrs | $40.00 |
| 6/2/2010 | KSX | Receive Rule 45 Objections re Colucci subpoena, print and save to server | 0.2hrs | $8.00 |
| 6/3/2010 | KSX | Prepare draft letter, forward to N. Meyer for review, gather exhibits | 0.5hrs | $20.00 |
| 6/3/2010 | KSX | Continue reviewing federal local rules, and scheduling order, discuss with N. Meyer, begin drafting trial calendar; receive and review several calendars, route | 2.0hrs | $80.00 |
| 6/4/2010 | KSX | Continue creating trial calendar and reviewing local and federal rules; phone call to court reporter re hard copies of transcripts, email attorney re response from reporter, receive and review calendar deadlines | 3.5hrs | $140.00 |
| 6/4/2010 | KSX | Begin preparing ex parte motion, receive letter from D. Dahan, Motion to Quash w/declaration and exhibits, print, save to server and review, discuss with N. Meyer | 1.0hrs | $40.00 |
| 6/7/2010 | KSX | Prepare separate statement | 2.0hrs | $80.00 |
| 6/8/2010 | KSX | Prepare notice of subpoena for M. Mazis and form subpoena to testify | 0.5hrs | $20.00 |
| 6/9/2010 | KSX | Complete review of FRCP, Federal local rules re pre-trial deadlines and draft of trial calendar | 4.0hrs | $160.00 |
| 6/10/2010 | KSX | Prepare amended notice of deposition of M. Mazis, Proof of Service, copies, scan, serve via email and mail; revisions and finalize trial calendar, route | 1.5hrs | $60.00 |
| 6/10/2010 | KSX | Prepare a draft Notice of Withdrawal re Subpoena of Colucci, verify Southern District of N.Y. format for filing, forward to S. Goldberg for signature, receive and review calendar deadlines, route | 0.7hrs | $28.00 |
| 6/10/2010 | KSX | Receive letter from opposing counsel and 2nd supplemental report, save to server, print, route copies, forward to file | 0.5hrs | $20.00 |
| 6/11/2010 | KSX | Receive several emails, print and review, forward to file | 0.5hrs | $20.00 |
| 6/11/2010 | KSX | Draft shells for discovery requests | 3.0hrs | $120.00 |
| 6/11/2010 | KSX | Receive and review calendar deadlines | 0.2hrs | $8.00 |
| 6/14/2010 | KSX | Receive and review invoice for services rendered from expert, forward to billing department; receive conformed Notice of Withdrawal re Colucci Subpoena via email, save to server, print and forward to docket | 0.3hrs | $12.00 |
| 6/14/2010 | KSX | Receive and review calendar deadlines, route | 0.2hrs | $8.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

July 16, 2010

Page 7

For services rendered through June 30, 2010

Bill Number  13427C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003    adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 6/15/2010 | KSX | Begin preparing responses to Request for Production of Documents for Experts | 2.0hrs | $80.00 |
| 6/15/2010 | CWX | Review and Compile Documents for Document Production | 1.5hrs | $60.00 |
| 6/16/2010 | KSX | Complete Request for Production of Documents responses for Dietz, Metchek and Maronick, forward to N. Meyer for review | 3.0hrs | $120.00 |
| 6/18/2010 | KSX | Receive and review email, discuss with L. Hutcherson, print and forward to file | 0.2hrs | $8.00 |
| 6/18/2010 | KSX | Gather documents for Maronick production, scan and bate label, proof and finalize responses, prepare Proofs of Service, prepare labels for Metchek document production begin manual labeling, copies of Metchek production, prepare cover letter for document production, prepare federal express | 3.5hrs | $140.00 |
| 6/21/2010 | KSX | Scan and bate label Dietz document production, discuss with N. Meyer | 0.7hrs | $28.00 |
| 6/21/2010 | KSX | Add Dietz document production on CD, finalize Dietz's responses/objections, prepare Proof of Service, prepare federal express slips, arrange messenger to personally deliver production and responses to Russell Allyn's office, gather numerous document production for Changs' and Forever 21 Inc., deposition preparation, print, gather Changs' and Forever 21 Inc., discovery responses and transcripts, create binders for atty's use | 4.0hrs | $160.00 |
| 6/22/2010 | PGX | Conference with N. Meyers; arrange for messenger to deliver package to L. Russ at the deposition at Buckhalter office | 0.4hrs | $16.00 |
| 6/22/2010 | KSX | Receive and review several emails with attachments, print and forward to file; receive Oman's responses to subpoena and document production, save to server, print and forward to docket; receive White Owl's responses to Request for Admissions and Request for Production of Documents, save to server, print and forward to docket | 0.8hrs | $32.00 |
| 6/22/2010 | KSX | Begin gathering expert reports for upcoming depositions, copies | 1.0hrs | $40.00 |
| 6/23/2010 | KSX | Receive and review calendar, route | 0.2hrs | $8.00 |
| 6/24/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 6/25/2010 | KSX | Gather add'l documents for depositions in Washington, DC, copies, prepare fedex slip for Monday delivery | 1.0hrs | $40.00 |
| 6/25/2010 | KSX | Finalize letter, scan, copies, email to Counsel, mail, save to server, copy to file | 0.5hrs | $20.00 |
| 6/28/2010 | KSX | Receive and review calendar deadlines | 0.2hrs | $8.00 |
| 6/29/2010 | KSX | Receive and review email re Mazis response to subpoena and document production , print and forward to docket, save to server | 0.5hrs | $20.00 |
| 6/30/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 6/30/2010 | KSX | Receive ecf notice, download document and save to server, print and review, forward to file | 0.4hrs | $16.00 |

|  |  | Subtotal for Legal Assistant | 44.2hrs | $1,768.00 |
|--|--|------------------------------|---------|-----------|
|  |  | Total Fees | 205.4hrs | $70,680.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

July 16, 2010

For services rendered through June 30, 2010

Page 8
Bill Number  13427C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003    adv. Express, LLC

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| | | Color Copies | | $129.00 |
| | | Copy Charges | | $397.25 |
| | | Pk Validations | | $14.70 |
| | | Lexis/Nexis | | $1,190.47 |
| 5/10/2010 | Barkley Court Reporters | Depo Costs | Original transcript of deposition of: Randall Pyles | $912.08 |
| 5/17/2010 | Barkley Court Reporters | Depo Costs | Original Index/Transcript of deposition of: Colin Campbell | $1,429.25 |
| 6/10/2010 | ImageMakers CA | Depo Costs | Compilation of background data in preparation for 6/24/10 deposition | $1,464.00 |
| 6/25/2010 | ImageMakers CA | Depo Costs | 6/24/10- Deposition 9am-4pm | $2,100.00 |
| 6/29/2010 | The Overnite Court Reporting Service, Inc. | Depo Costs | Transcript of witness Thomas Maronick 6/28/10 | $528.00 |
| 6/29/2010 | The Overnite Court Reporting Service, Inc. | Depo Costs | Transcript of witness Bernard Dietz 6/28/10 | $555.00 |
| 6/1/2010 | Bernard C. Dietz | Expert Fee | Retainer | $2,500.00 |
| 6/30/2010 | Bernard C. Dietz | Expert Fee | 6.05 hours billed against retainer 4.35 hours of reviewing and preparation @ $375 2.0 hours of deposition testimony @ $500.00 $38.50 - copy charges | $2,448.90 |
| 6/25/2010 | Federal Express Corporation | Fed Ex/ UPS | 6/18 to Frank Colucci | $24.11 |
| 6/25/2010 | Federal Express Corporation | Fed Ex/ UPS | 6/18 to Edwin Komen | $24.11 |
| 6/25/2010 | Federal Express Corporation | Fed Ex/ UPS | 6/21 to Frank Colucci | $24.11 |
| 6/18/2010 | Holland & Knight | Filing Fees | Filing fee to file the Notice of withdrawal in the SDNY | $39.00 |
| 6/29/2010 | Nathan Meyer | Travel Exp | Travel expenses 6/27-6/29/10 including airfare, hotel for expert and N. Meyer, transportation, meals, parking and Internet expenses to Washington D.C. for expert depositions | $1,744.15 |

Total Costs Incurred    $15,524.13

Current Fees    $70,680.00

Current Costs    $15,524.13

Total Current Due    $86,204.13

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

July 16, 2010

For services rendered through June 30, 2010

Page 9
Bill Number  13427C

Client Name  Forever 21 Inc
Young Kwon
Matter ID   2923-003     adv. Express, LLC

| | |
|---|---:|
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$86,204.13** |
| Previous Balance | $49,171.22 |
| **Total Due** | **$135,375.35** |

Attorney/Staff

MSB: Michael S. Brophy
NDM: Nate D. Meyer
LCR: Larry Russ
LCD: Lupe C. Diaz
LZH: Lee Hutcherson
CJW: Chris J. Waters
PGX: Paulina Goffin
KSX: KeiAna Sanderlin
CWX: Chris Waters

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474

95-4442776

August 20, 2010

For services rendered through July 31, 2010

Page 2
Bill Number 13609C

Client Name  Forever 21 Inc
             Young Kwon

Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| **Attorney** | | | | |
| 7/1/2010 | MSB | Meeting with N. Meyer re summary judgment issues; review ex parte application and opposition | 0.5hrs | $247.50 |
| 7/1/2010 | NDM | Revise Motion for Summary Judgment; revise discovery responses; call with J. Noh | 3.3hrs | $1,056.00 |
| 7/2/2010 | NDM | Revise Motion for Summary Judgment; finalize discovery responses | 1.1hrs | $352.00 |
| 7/5/2010 | LCR | Revise summary judgment motion | 1.0hrs | $650.00 |
| 7/6/2010 | MSB | Meeting with N. Meyer re revisions to summary judgment motion | 0.3hrs | $148.50 |
| 7/6/2010 | NDM | Revise separate statement and Motion for Summary Judgment; finalize discovery; conference with L. Russ | 2.9hrs | $928.00 |
| 7/6/2010 | LCR | Office conferences with N. Meyer, revise summary judgment motion | 2.0hrs | $1,300.00 |
| 7/7/2010 | NDM | Draft separate statement; finalize evidence re: separate statement; revise Motion for Summary Judgment; conference with L. Russ and A. Lee re: same | 5.5hrs | $1,760.00 |
| 7/7/2010 | LCR | Review and revise summary judgment motion; office conferences with N. Meyer | 1.0hrs | $650.00 |
| 7/8/2010 | MSB | Meeting with N. Meyer re summary judgment strategy | 0.3hrs | $148.50 |
| 7/8/2010 | NDM | Revise and draft Motion for Summary Judgment, points and authorities, notice, separate statement, declarations, and supporting documents; call with client | 3.7hrs | $1,184.00 |
| 7/8/2010 | LCR | Review summary judgment motion; office conferences with N. Meyer; emails | 1.2hrs | $780.00 |
| 7/9/2010 | MSB | Meeting with N. Meyer re separate statement of facts; review and analyze summary judgment motion; review order from Judge Wright | 0.9hrs | $445.50 |
| 7/9/2010 | NDM | Finalize summary judgment documents; conferences with paralegal, L. Russ, client | 4.4hrs | $1,408.00 |
| 7/9/2010 | LCR | Review and revise summary judgment motion; office conferences with N. Meyer | 1.5hrs | $975.00 |
| 7/10/2010 | NDM | Finalize Motion for Summary Judgment, separate statement, and declarations and supporting evidence; call with Y. Kwon. | 4.6hrs | $1,472.00 |
| 7/11/2010 | LCR | Review summary judgment documents | 0.6hrs | $390.00 |
| 7/12/2010 | MSB | Review and revise draft summary judgment motion and supporting documents | 0.4hrs | $198.00 |
| 7/12/2010 | NDM | Finalize and file Motion for Summary Judgment; review Express's Motion for Summary Judgment | 5.2hrs | $1,664.00 |
| 7/12/2010 | LCR | Telephone conferences with M. Werts, H. Haralambus, A. Gross; emails; review notices | 2.0hrs | $1,300.00 |
| 7/12/2010 | LCR | Office conferences with N. Meyer; review final summary judgment papers | 1.0hrs | $650.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

August 20, 2010

For services rendered through July 31, 2010

Page 3
Bill Number  13609C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 7/13/2010 | NDM | Correspondence with J. Yoon and J. Noh re: sealed documents; review Express's Motion for Summary Judgment; conference with L. Russ re: same; begin drafting oppo | 2.3hrs | $736.00 |
| 7/13/2010 | LCR | Office conferences with N. Meyer; emails; review express motion for summary judgment | 1.5hrs | $975.00 |
| 7/14/2010 | NDM | Draft and research oppo to Motion for Summary Judgment; conference with L. Russ re: same | 2.8hrs | $896.00 |
| 7/15/2010 | NDM | Draft Motion for Summary Judgment oppo; draft mediation brief | 3.2hrs | $1,024.00 |
| 7/15/2010 | LCR | Review opposition to summary judgment; prepare introduction | 2.5hrs | $1,625.00 |
| 7/16/2010 | NDM | Draft Motion for Summary Judgment opposition | 4.6hrs | $1,472.00 |
| 7/16/2010 | LCR | Office conferences with N. Meyer re summary judgment opposition strategy | 0.8hrs | $520.00 |
| 7/17/2010 | NDM | Revise Mandatory Settlement Conference brief. | 0.9hrs | $288.00 |
| 7/19/2010 | MSB | Meeting with N. Meyer re opposition to summary judgment motion and mediation statement strategy | 0.3hrs | $148.50 |
| 7/19/2010 | NDM | Draft opposition to Motion for Summary Judgment; draft statement of genuine issues; research re: same | 5.5hrs | $1,760.00 |
| 7/19/2010 | LCR | Review and revise opposition to Express summary judgment motion; emails N. Meyer | 1.4hrs | $910.00 |
| 7/20/2010 | MSB | Meeting with N. Meyer re mediation statement issues; review and revise draft mediation statement; review portion of summary judgment opposition | 0.8hrs | $396.00 |
| 7/20/2010 | NDM | Draft statement of genuine issues and opp re: express Motion for Summary Judgment; finalize settlement conference statement; call with client | 3.3hrs | $1,056.00 |
| 7/20/2010 | LCR | Review and revise opposition to Express summary judgment motion; emails N. Meyer | 1.4hrs | $910.00 |
| 7/21/2010 | MSB | Review and revise draft summary judgment opposition | 0.5hrs | $247.50 |
| 7/21/2010 | NDM | Revise oppo to Motion for Summary Judgment; finalize settlement conference statement | 4.3hrs | $1,376.00 |
| 7/21/2010 | LCR | Review, revise opposition to Express summary judgment motion | 1.3hrs | $845.00 |
| 7/22/2010 | NDM | Finalize Motion for Summary Judgment opposition. | 4.9hrs | $1,568.00 |
| 7/22/2010 | LCR | Review, revise opposition to Express summary judgment motion | 1.3hrs | $845.00 |
| 7/23/2010 | NDM | Correspondence; call with client; review comments re: Motion for Summary Judgment | 0.5hrs | $160.00 |
| 7/23/2010 | LCR | Review, revise opposition to Express summary judgment motion | 1.3hrs | $845.00 |
| 7/24/2010 | NDM | finalize Motion for Summary Judgment oppo | 2.0hrs | $640.00 |
| 7/25/2010 | NDM | Finalize statement of genuine issues | 1.0hrs | $320.00 |
| 7/26/2010 | NDM | File Motion for Summary Judgment oppo; review Express oppo | 2.4hrs | $768.00 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

August 20, 2010

Page 4

For services rendered through July 31, 2010

Bill Number  13609C

Client Name  Forever 21 Inc
Young Kwon
Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|---|---|---|---|---|
| 7/26/2010 | LCR | Review, revise opposition to Express summary judgment motion | 1.3hrs | $845.00 |
| 7/27/2010 | NDM | Review Express oppo to Motion for Summary Judgment; conference with L. Russ re: same; outline reply | 3.2hrs | $1,024.00 |
| 7/27/2010 | LCR | Office conferences with N. Meyer; review summary judgment opposition | 1.5hrs | $975.00 |
| 7/28/2010 | NDM | Draft Motion for Summary Judgment reply. | 2.7hrs | $864.00 |
| 7/28/2010 | LCR | Review summary judgment reply | 3.0hrs | $1,950.00 |
| 7/29/2010 | MSB | Meeting with N. Meyer re summary judgment strategy issues; review Express' opposition to White Owl's motion for summary judgment | 0.5hrs | $247.50 |
| 7/29/2010 | NDM | Draft Motion for Summary Judgment reply. | 2.1hrs | $672.00 |
| 7/29/2010 | LCR | Review, revise Reply Brief | 3.0hrs | $1,950.00 |
| 7/30/2010 | MSB | Review and revise draft reply brief; review Express's opposition to statement of facts and evidentiary objections | 0.9hrs | $445.50 |
| 7/30/2010 | NDM | Conference with J. Noh; revise reply re: Motion for Summary Judgment | 3.0hrs | $960.00 |
| 7/30/2010 | LCR | Review, revise reply brief | 1.0hrs | $650.00 |
| 7/31/2010 | NDM | Finalize reply re: Motion for Summary Judgment; conference with T. Middlebrook; review WO draft. | 1.4hrs | $448.00 |
| 7/31/2010 | LCR | Review, revise Reply | 1.0hrs | $650.00 |
| | | Subtotal for Attorney | 118.8hrs | $49,719.00 |

Paralegal

| Date | Atty/Staff | Narrative | Hours | Amount |
|---|---|---|---|---|
| 7/2/2010 | LCD | Review, process L. Russ notes re Vaipana, L. Meyer, D. Chang, J. Chang, I. Metchek depositions; June 21 meeting notes | 0.3hrs | $43.50 |
| 7/6/2010 | LCD | Office conference with N. Meyer re final pretrial conference; review court order; update L. Russ calendars | 0.3hrs | $43.50 |
| 7/6/2010 | LCD | Review, process L. Russ I. Metchek deposition working file | 0.2hrs | $29.00 |
| 7/6/2010 | LCD | Review, process Steps' responses to Express' discovery | 0.3hrs | $43.50 |
| 7/6/2010 | LCD | Review, process email re deadline to make disclosure of expert testimony | 0.2hrs | $29.00 |
| 7/6/2010 | CJW | Review Defendants Forever 21 Responses to Plaintiffs 4th Set of Request for Production and 2nd Set of Request for Admission, Discussion with N Meyer Regarding Parties Agreed Upon Deadline Dates Regarding Motion for Summary Judgments: Docket Dates Re Same | 0.3hrs | $22.50 |
| 7/7/2010 | LZH | Gather documents and prepare Declaration of Nate Meyer in support of motion for Summary Judgment; prepare Separate Statement of Uncontroverted Facts. | 7.2hrs | $1,332.00 |
| 7/8/2010 | LCD | Emails re settlement conference | 0.2hrs | $29.00 |
| 7/8/2010 | LCD | Case Management: Review, process July 6 docket re deadline to file motion for summary judgment | 0.2hrs | $29.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474

95-4442776

August 20, 2010

For services rendered through July 31, 2010

Page 5

Bill Number  13609C

Client Name  Forever 21 Inc
Young Kwon
Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 7/8/2010 | LCD | Office conference with N. Meyer re June deposition transcript; telephone conference with R. Allyn's office; telephone conferences with Century Court Reporting | 0.3hrs | $43.50 |
| 7/8/2010 | LZH | Prepare Separate Statement of Uncontroverted Facts and Declaration of Nate Meyer in support of motion for summary judgment. | 5.9hrs | $1,091.50 |
| 7/9/2010 | LCD | Office conference with N. Meyer, update L. Russ calendars re July 28 settlement conference | 0.2hrs | $29.00 |
| 7/9/2010 | LZH | Gather documents for Statement of Uncontroverted Facts and Nate Meyer declaration; revise Nate Meyer declaration and prepare the same for attorney review; revise Statement of Uncontroverted Facts and prepare the same for attorney review. | 6.0hrs | $1,110.00 |
| 7/9/2010 | CJW | Review Plaintiffs Responses to Defendants Forever 21 Discovery Requests: Docket Dates Re Same | 0.3hrs | $22.50 |
| 7/12/2010 | LZH | Review and revise Separate Statement of Uncontroverted Facts and review exhibits to the declaration of Nate Meyer; prepare deposition transcripts for highlighting in support of motion; prepare exhibits for declaration attachment and bate-labeling; prepare Nate Meyer deposition for service and filing; redact Separate Statement and Motion for Summary Judgment and prepare the same for service; confer with attorney service and prepare Anne Kim declaration and Nate Meyer declaration for service and filing; serve opposing counsel unredacted summary judgment filings. | 8.5hrs | $1,572.50 |
| 7/13/2010 | LZH | Review court website and confer with court clerk regarding redacted version of Motion of Summary of Judgment and preparation of email regarding the same; prepare Notice of Errata for attorney review and redacted Memorandum for attorney review. Finalize Notice of Errata and prepare the same for filing and service; review incoming deposition transcripts and prepare the same for client review and case file. | 5.9hrs | $1,091.50 |
| 7/14/2010 | LZH | Revise Statement of Uncontroverted Facts and prepare the same for attorney review; confer with court clerk regarding restricting review of Statement of Uncontroverted Facts; prepare Notice of Errata regarding Statement of Uncontroverted Facts for attorney review; e-file Notice of Errata and Statement of Uncontroverted Facts; prepare conformed copy of Nate Meyer declaration for case file; prepare deposition transcripts for case file. | 5.8hrs | $1,073.00 |
| 7/15/2010 | LZH | Confer with opposing counsel to obtain copy of Express Statement of Uncontroverted Facts in Word format; prepare Forever 21's Statement of Uncontroverted Facts in Word format for opposing counsel use; review incoming correspondence from court and prepare the same for attorney review and case file regarding Settlement Conference; revise and distribute current trial calendar. | 3.2hrs | $592.00 |

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

August 20, 2010

For services rendered through July 31, 2010

Page 6
Bill Number  13609C

Client Name  Forever 21 Inc
Young Kwon
Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 7/15/2010 | CJW | Review Plaintiffs and Defendants White Owl Clothing Inc and Step Apparel Group Notice of MSJ: Docket Dates Re Same | 0.3hrs | $22.50 |
| 7/16/2010 | LZH | Prepare Express' Statement of Uncontroverted Facts for attorney use to prepare Genuine Issue of Facts; prepare Genuine Issue of Facts pleading for attorney use. | 1.9hrs | $351.50 |
| 7/16/2010 | CJW | Review Order Regarding Settlement: Docket Dates Re Same | 0.3hrs | $22.50 |
| 7/19/2010 | LCD | Review, process L. Hutcherson email re settlement conference order | 0.2hrs | $29.00 |
| 7/19/2010 | LZH | Revise Defendants' Genuine Issues of Fact and prepare the same for attorney use; start supplemental declaration of Nate Meyer; review Frank Colucci declaration and draft Evidentiary Objections to the Declaration of Frank Colucci for attorney review; gather deposition transcripts for Supplemental Declaration of Nate Meyer. | 4.7hrs | $869.50 |
| 7/20/2010 | LZH | Prepare Statement of Genuine Facts for attorney review; prepare Objections to Evidence for attorney review; gather deposition transcripts in support of evidence; draft supplemental declaration of Ann Kim and prepare the same for attorney review. | 6.9hrs | $1,276.50 |
| 7/21/2010 | LCD | Case Management: Review, process July 16 docket re settlement conference | 0.2hrs | $29.00 |
| 7/21/2010 | LCD | Review L. Hutcherson email re updated trial calendar; update L. Russ calendars re all trial hearings | 0.4hrs | $58.00 |
| 7/21/2010 | LZH | Review case file and deposition transcripts and gather supporting evidence to attached to the supplemental declaration of Nate Meyer; draft supplemental declaration of Nate Meyer; prepare Responses to Statement of Genuine Issues, cite check and organize exhibits in support thereof and prepare the same for attorney review. | 7.4hrs | $1,369.00 |
| 7/22/2010 | LZH | Revise Statement of Genuine Issues; revise Supplemental declaration of Nate Meyer; gather additional documents; prepare exhibits in support of Forever 21's Opposition to Plaintiff's Motion for Summary Judgment and prepare the same for bate-labeling. | 5.0hrs | $925.00 |
| 7/26/2010 | LZH | Revise supplemental declaration of Nate Meyer; revise Statement of Uncontroverted Facts and prepare the same for attorney review; prepare table of content for Statement; final Supplemental declaration of Ann Kim, gather exhibits and prepare the same for filing; file Opposition to MSJ and supporting documents and prepare the same for case file. | 7.0hrs | $1,295.00 |
| 7/26/2010 | CJW | Review Defendants Settlement Statement: Docket Dates Re Same | 0.3hrs | $22.50 |
| 7/27/2010 | CJW | Review Order Scheduling Private Mediation: Docket Dates Re Same | 0.3hrs | $22.50 |
| 7/29/2010 | LZH | Gather and draft Forever 21's responses to Express' additional undisputed facts. | 2.9hrs | $536.50 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

August 20, 2010

For services rendered through July 31, 2010

Page 7
Bill Number  13609C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 7/30/2010 | LZH | Preparation of Defendant's Responses to Express' Genuine Statement of Facts and prepare the same for attorney review; preparation of Defendants' Objections to Frank Colucci declaration and prepare the same for attorney review. | 2.9hrs | $536.50 |
| 7/30/2010 | CJW | Review Defendants and Plaintiffs Oppositions to Motion for Summary Judgments: Docket Dates Re Same | 0.3hrs | $22.50 |
| | | Subtotal for Paralegal | 86.3hrs | $15,614.50 |

Legal Assistant

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 7/1/2010 | KSX | Receive ecf notice, download document with attachments, save to server, print and review, forward to file | 0.5hrs | $20.00 |
| 7/2/2010 | KSX | Receive ecf notice, download document and save to server, print and review, forward to file | 0.5hrs | $20.00 |
| 7/2/2010 | KSX | Proof and finalize responses to Request for Admissions #2 and Request for Production of Documents #4, prepare Proofs of Service, copies, scan, email and mail serve | 1.3hrs | $52.00 |
| 7/2/2010 | KSX | Receive and review calendar deadlines, forward to attorney | 0.2hrs | $8.00 |
| 7/6/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 7/6/2010 | KSX | Print and prepare document production, scan and bate label, discuss with N. Meyer; receive and review calendar deadlines, forward email re deadlines | 1.2hrs | $48.00 |
| 7/7/2010 | KSX | Receive discovery responses from Express, LLC, save to server, print and review, forward to docket | 0.4hrs | $16.00 |
| 7/7/2010 | KSX | Review separate statement, retrieve exhibits referenced | 2.0hrs | $80.00 |
| 7/7/2010 | KSX | Revisions to separate statement; receive and review calendars, route | 0.7hrs | $28.00 |
| 7/8/2010 | KSX | Work on Separate Statement, exhibits to N. Meyer declaration including excerpts to several depo transcripts, review judge's rules and local rules; receive and review several emails re settlement conference, print and forward to file; prepare applications and proposed orders re under seal | 5.0hrs | $200.00 |
| 7/12/2010 | KSX | Several emails re settlement, print and review, forward to file | 0.5hrs | $20.00 |
| 7/12/2010 | KSX | Proof read Motion for Summary Judgment and all accompanying documents, preparation for filing and finalizing, TOCs & TOAs, proof, manual filing, prepare add'l notices of filing physical documents and notices of lodgment, review exhibits to N. Meyer declaration and Ann Kim declaration, review rules, etc and e-file | 7.0hrs | $280.00 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

August 20, 2010

For services rendered through July 31, 2010

Page 8

Bill Number  13609C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 7/13/2010 | KSX | Continue Motion for Summary Judgment filing, phone calls to and from clerk re manually filing documents, phone call to and from attorney service re manually filing receive a voluminous amount of ecf notices, download documents with attachments and save to server, print and review, forward to file; receive and review calendar deadlines, route | 7.0hrs | $280.00 |
| 7/14/2010 | KSX | Further e-filing with Notice of Lodgment and Separate Statement | 1.0hrs | $40.00 |
| 7/14/2010 | KSX | Receive several deposition transcripts, process, prepare cover letters to clients re review and execute of transcripts, forward to N. Meyer for review | 2.0hrs | $80.00 |
| 7/15/2010 | KSX | Receive ecf notices, download documents and save to server, print and review, forward to docket and file; scan e-file documents, email to attorney service with instructions to deliver courtesy copies to Judge's chambers | 0.5hrs | $20.00 |
| 7/15/2010 | KSX | Prepare federal express slips for deposition transcripts, finalize cover letters for transcripts, copies and  forward | 0.5hrs | $20.00 |
| 7/16/2010 | KSX | Receive and review email, print and forward to file; forward F21 Motion for Summary Judgment to expert | 0.5hrs | $20.00 |
| 7/16/2010 | KSX | Format, revisions, proof the drafts of the Opposition to Motion for Summary Judgment, Genuine Issue Chart and Settlement Conference Statement and forward to N. Meyer | 3.0hrs | $120.00 |
| 7/19/2010 | KSX | Receive emails re Settlement offer, print and review, forward to file | 0.4hrs | $16.00 |
| 7/19/2010 | KSX | Begin working on Undisputed Facts | 1.0hrs | $40.00 |
| 7/20/2010 | KSX | Receive ecf notices, download documents and save to server, print and review, forward to file; receive phone call from deputy clerk, re Uncontroverted Facts, prepare application and proposed order to file Uncontroverted Facts under seal; continue working on the Opposition and related documents re Motion for Summary Judgment | 3.8hrs | $152.00 |
| 7/21/2010 | KSX | Receive and review emails, print and discuss with N. Meyer | 0.3hrs | $12.00 |
| 7/21/2010 | KSX | Revisions, proof and finalize Settlement Conference Statement, gather exhibits, prepare Proof of Service serve by mail, instructions to attorney service re Lodging Statement; prepare draft supplemental declaration for Ann Cadier, gather exhibits | 2.5hrs | $100.00 |
| 7/22/2010 | KSX | Receive ecf notice, download document and save to server, print and forward to file | 0.3hrs | $12.00 |
| 7/22/2010 | KSX | Further preparation for F21 opposition to Motion for Summary Judgment | 4.0hrs | $160.00 |
| 7/23/2010 | KSX | Receive ecf notice, download document and save to server, print and forward to file | 0.3hrs | $12.00 |
| 7/23/2010 | KSX | Draft and finalize Applications and Proposed Order for separate statements and declarations, proof, revisions and add TOCs and TOAs to opposition, format separate statement | 4.0hrs | $160.00 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

August 20, 2010

For services rendered through July 31, 2010

Page 9
Bill Number 13609C

Client Name Forever 21 Inc
Young Kwon
Matter ID 2923-003 adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 7/26/2010 | KSX | Receive ecf notice, download and save to server, print and review, forward to docket | 0.3hrs | $12.00 |
| 7/26/2010 | KSX | Update TOAs re Opposition to Motion for Summary Judgment, final proof and revisions, review declarations with exhibits, applications for filing under seal, notice of lodging and proposed orders for accuracy, prepare labels for bluebacking, blue back original and copies, instructions to attorney service re filing | 3.1hrs | $124.00 |
| 7/27/2010 | KSX | Scan all e-filed documents re Opposition, etc. instructions to attorney service re delivery to judge's chambers | 0.4hrs | $16.00 |
| 7/27/2010 | KSX | Receive several ecf notices, download documents with attachments and save to server, print and review, forward to docket and file | 1.9hrs | $76.00 |
| 7/29/2010 | KSX | Receive review calendar, forward to file | 0.2hrs | $8.00 |
| 7/29/2010 | KSX | Format and proof draft Reply to Motion for Summary Judgment, draft Add'l Separate Statement | 1.0hrs | $40.00 |
| 7/30/2010 | KSX | Receive ecf-notices, re sealed documents, print and review, forward to file | 0.3hrs | $12.00 |

Subtotal for Legal Assistant   57.8hrs   $2,312.00

Total Fees   262.9hrs   $67,645.50

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| | | Copy Charges | | $562.50 |
| | | Lexis/Nexis | | $922.02 |
| 7/9/2010 | Century Court Reporters | Depo Costs | 1 certified copy of transcript of: Ilse Metchek | $1,115.80 |
| 7/9/2010 | Century Court Reporters | Depo Costs | 1 Certified copy of transcript of: Jin Sook Chang - Vol. 2 | $497.35 |
| 7/15/2010 | Barkley Court Reporters | Depo Costs | Original transcript of deposition of: Michael B. Mazis | $377.58 |
| 7/15/2010 | Barkley Court Reporters | Depo Costs | Original transcript of deposition of: Ralph Oman | $683.96 |
| 7/9/2010 | Federal Express Corporation | Fed Ex/ UPS | 6/21 to Edwin Komen | $24.11 |
| 7/9/2010 | Federal Express Corporation | Fed Ex/ UPS | 6/25 to June Elliott | $124.66 |
| 7/9/2010 | Federal Express Corporation | Fed Ex/ UPS | 6/29 to Nate Meyer from June Elliott | $85.29 |
| 7/23/2010 | Federal Express Corporation | Fed Ex/ UPS | 7/15 to Jerry Noh | $34.27 |
| 7/23/2010 | Federal Express Corporation | Fed Ex/ UPS | 7/15 to Ilse Metchek | $29.69 |
| 6/30/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 6/18 to Buchalter Nemer | $59.00 |
| 6/30/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 6/23 from USDC - LA to RAK | $85.90 |

# Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

August 20, 2010

For services rendered through July 31, 2010

Page 10
Bill Number 13609C

Client Name Forever 21 Inc
Young Kwon

Matter ID  2923-003    adv. Express, LLC

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| 7/1/2010 | New York Minute, LLC | Messenger Srvs | 6/2 to Buchalter | $33.04 |
| 7/1/2010 | New York Minute, LLC | Messenger Srvs | 6/21 to Buchalter | $53.10 |
| 7/1/2010 | New York Minute, LLC | Messenger Srvs | 6/22 to Buchalter | $53.10 |
| 7/15/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 7/12 to USDC - Los Angeles | $192.75 |
| 7/15/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 7/12 to First Legal Support Services | $41.87 |
| 7/15/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 7/13 to USDC- Los Angeles | $20.50 |
| 7/15/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 7/14 to USDC Los Angeles | $59.25 |
| 7/15/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 7/15 to USDC Los Angeles | $51.75 |
| 7/11/2010 | American Express | Working Lunch | 6/24 -  Engine Company 28 | $57.16 |

|  |  |  | Total Costs Incurred | $5,164.65 |

| | |
|---|---|
| Current Fees | $67,645.50 |
| Current Costs | $5,164.65 |
| Total Current Due | $72,810.15 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$72,810.15** |
| Previous Balance | $135,375.35 |
| **Total Due** | **$208,185.50** |

Attorney/Staff

MSB: Michael S. Brophy
NDM: Nate D. Meyer
LCR: Larry Russ
LCD: Lupe C. Diaz
LZH: Lee Hutcherson

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776
August 20, 2010

For services rendered through July 31, 2010

Page 11
Bill Number  13609C

Client Name  Forever 21 Inc
Young Kwon
Matter ID  2923-003     adv. Express, LLC

Attorney/Staff

CJW: Chris J. Waters
KSX: KeiAna Sanderlin

### Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776
September 17, 2010

For services rendered through August 31, 2010

Page 2
Bill Number  14020C

Client Name Forever 21 Inc
Young Kwon
Matter ID  2923-003    adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| Attorney | | | | |
| 8/1/2010 | NDM | Comment on white owl Motion for Summary Judgment reply | 0.3hrs | $96.00 |
| 8/2/2010 | MSB | Review and analyze Forever 21's reply documents; review Express' reply documents and new evidence; research re evidentiary objections; meeting with N. Meyer re strategy and research | 1.3hrs | $643.50 |
| 8/2/2010 | NDM | Finalize reply; draft exhibit and witness lists; review Express reply; conference with L. Russ and M. Brophy | 4.4hrs | $1,408.00 |
| 8/2/2010 | LCR | Office conferences with N. Meyer re summary judgment motion; new Tower declaration; pretrial conference | 2.0hrs | $1,300.00 |
| 8/3/2010 | MSB | Review and revise draft objections to declaration | 0.2hrs | $99.00 |
| 8/3/2010 | NDM | Draft objection to Tower Decl; draft exhibit and witness list; review jury instructions | 5.3hrs | $1,696.00 |
| 8/3/2010 | LCR | Review, revise objections to Tower reply declaration; office conferences with N. Meyer | 2.0hrs | $1,300.00 |
| 8/4/2010 | NDM | Revise, finalize and file objections to Tower declaration; conference with L. Russ and steps counsel; conference with expert | 4.2hrs | $1,344.00 |
| 8/5/2010 | NDM | Draft proposed pre-trial schedule; appear at rule 16 conference of counsel. | 2.2hrs | $704.00 |
| 8/5/2010 | LCR | Prepare, attend pretrial conference with counsel | 0.8hrs | $520.00 |
| 8/6/2010 | NDM | Correspondence with client; draft stipulation | 0.9hrs | $288.00 |
| 8/9/2010 | MSB | Review objections filed by White Owl; telephone call with N. Meyer re pretrial preparation | 0.5hrs | $247.50 |
| 8/9/2010 | NDM | Finalize stipulation; call with expert | 0.9hrs | $288.00 |
| 8/9/2010 | LCR | Review emails re mediation | 0.3hrs | $195.00 |
| 8/10/2010 | NDM | Conference with K. Sanderlin re: Jury | 0.1hrs | $32.00 |
| 8/11/2010 | MSB | Meeting with N. Meyer re pretrial strategy | 0.3hrs | $148.50 |
| 8/11/2010 | NDM | Conference with K. Sanderlin re: trial prep; correspondence re: mediation; review incoming order re: Motion for Summary Judgment; call with client re: same. | 1.1hrs | $352.00 |
| 8/12/2010 | MSB | Meeting with N. Meyer re motions in limine | 0.3hrs | $148.50 |
| 8/12/2010 | NDM | Prepare pre-trial filings; conference with K. Sanderlin re: same; correspondence | 1.2hrs | $384.00 |
| 8/13/2010 | MSB | Meeting with N. Meyer re pretrial filing strategy and court calendar | 0.3hrs | $148.50 |
| 8/13/2010 | NDM | Correspondence with Colucci; review pre-trial filings; conference with L. Hutcherson re: same; draft in limine list | 0.9hrs | $288.00 |
| 8/13/2010 | LCR | Emails re mediation, stipulation re profits | 0.4hrs | $260.00 |
| 8/14/2010 | NDM | Draft memorandum of contentions of fact and law | 1.1hrs | $352.00 |
| 8/14/2010 | LCR | Emails | 0.2hrs | $130.00 |

**Russ, August & Kabat**
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

September 17, 2010

For services rendered through August 31, 2010

Page 3

Bill Number  14020C

Client Name  Forever 21 Inc
Young Kwon

Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 8/16/2010 | NDM | Correspondence with opposing counsel; conference with L. Russ and client re trial; draft letter to colucci | 1.4hrs | $448.00 |
| 8/16/2010 | LCR | Office conferences with N. Meyer; telephone conferences with client re trial; emails re mediation | 1.2hrs | $780.00 |
| 8/17/2010 | NDM | Correspondence with all counsel re: mediation and net profits; conference with L. Hutcherson re: jury instructions | 1.6hrs | $512.00 |
| 8/17/2010 | LCR | Emails; office conferences with N. Meyer | 0.4hrs | $260.00 |
| 8/18/2010 | NDM | Draft jury instructions; correspondence with Colucci | 2.3hrs | $736.00 |
| 8/19/2010 | MSB | Meeting with N. Meyer re potential motions in limine; review summary of same; research re status of summary judgment ruling | 0.9hrs | $445.50 |
| 8/19/2010 | NDM | Draft in limine list | 0.4hrs | $128.00 |
| 8/20/2010 | MSB | Meeting with N. Meyer re draft jury instructions | 0.3hrs | $148.50 |
| 8/20/2010 | NDM | Draft Motion In Limine; correspondence; conference with L. Russ re: trial; conference with client; draft fact stipulation | 3.3hrs | $1,056.00 |
| 8/21/2010 | NDM | Draft memorandum of contentions of fact and law | 1.0hrs | $320.00 |
| 8/23/2010 | NDM | Draft pre-trial documents; conference with Colucci re: jury instructions and Motion In Limine. | 3.6hrs | $1,152.00 |
| 8/24/2010 | NDM | Draft pre-trial documents | 2.2hrs | $704.00 |
| 8/25/2010 | MSB | Meeting with N. Meyer re pretrial filing and strategy | 0.4hrs | $198.00 |
| 8/25/2010 | NDM | Draft pre-trial docs | 1.0hrs | $320.00 |
| 8/26/2010 | MSB | Attend trial strategy meeting with L. Russ and N. Meyer | 1.3hrs | $643.50 |
| 8/26/2010 | NDM | Conference with L. Russ and M. Brophy; finalize pre-trial docs | 3.3hrs | $1,056.00 |
| 8/26/2010 | LCR | Meet with N. Meyer to review pre-trial documents | 2.0hrs | $1,300.00 |
| 8/27/2010 | NDM | Finalize jury instructions and related pretrial filings; circulate; review Express jury instructions | 2.9hrs | $928.00 |
| 8/28/2010 | NDM | Draft jury instrution oppos and PTCO inserts | 2.4hrs | $768.00 |
| 8/29/2010 | NDM | Draft jury instruction oppos | 0.7hrs | $224.00 |
| 8/30/2010 | NDM | Conference with L. Russ and Y. Kwon re: mediation; research and draft jury instruction objections | 5.1hrs | $1,632.00 |
| 8/30/2010 | LCR | Telephone conference with Y. Kwon, J. Noh; office conferences with N. Meyer re pr-trial; telephone conference with J. Middlebrook review mediation | 2.5hrs | $1,625.00 |
| 8/31/2010 | MSB | Meeting with N. Meyer re objections to jury instructions | 0.3hrs | $148.50 |
| 8/31/2010 | NDM | Draft jury instruction objections; conference with L. Russ; finalize PTCO and Memo of fact and law | 3.5hrs | $1,120.00 |
| 8/31/2010 | LCR | Office conferences with N. Meyer; emails | 0.6hrs | $390.00 |
| | | Subtotal for Attorney | 75.8hrs | $29,415.50 |

Paralegal

**Russ, August & Kabat**
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

September 17, 2010

For services rendered through August 31, 2010

Page 4
Bill Number 14020C

Client Name Forever 21 Inc
Young Kwon

Matter ID 2923-003 adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 8/2/2010 | LCD | Office conference with N. Meyer, update L. Russ calendar re August 4 pretrial conference of counsel | 0.2hrs | $29.00 |
| 8/2/2010 | LZH | Review Response to Expres Genuine Issue of Disputed Facts; gather supporting evidence and prepare the same for attorney review; preparation of Declaration of Nate Meyer in support of Reply to Opposition of Motion for Summary Judgment. | 2.9hrs | $536.50 |
| 8/3/2010 | LCD | Review L. Hutcherson, N. Meyer email re current deadlines | 0.2hrs | $29.00 |
| 8/3/2010 | LCD | Scan, process Colucci declaration in support of Express' motion for summary judgment | 0.4hrs | $58.00 |
| 8/3/2010 | LZH | Preparation of Objections to the Declaration of Michael Tower and prepare the same for attorney review; revise litigation calendar and prepare the same for distribution. | 1.9hrs | $351.50 |
| 8/4/2010 | LCD | Office conference with N. Meyer; update L. Russ calendars re August 5 conference call | 0.2hrs | $29.00 |
| 8/4/2010 | CJW | Download and Code ECF Documents | 0.4hrs | $30.00 |
| 8/4/2010 | CJW | Review Plaintiffs and Defendants Reply in Support of Motion for Summary Judgments: Docket Dates Re Same | 0.3hrs | $22.50 |
| 8/9/2010 | KTS | Begin preparing drafts of pre-trial conference documents; retrieve cases cited in Motion for Summary Judgment documents from Lexis | 1.8hrs | $261.00 |
| 8/10/2010 | LCD | Case Management: Review, process July 23 Court civil minutes re deadline to complete private mediation; review, process August 6 docket re same | 0.2hrs | $29.00 |
| 8/10/2010 | LCD | Review, process Century Court Reporters invoice for L. Meyer deposition transcript | 0.2hrs | $29.00 |
| 8/10/2010 | KTS | Continue preparing pre-trial documents | 1.5hrs | $217.50 |
| 8/11/2010 | LCD | Office conference with N. Meyer re motion for summary judgment under submission; update L. Russ calendars | 0.2hrs | $29.00 |
| 8/11/2010 | KTS | Complete Exhibit List, Witness List and remaining Motion for Summary Judgment binders | 2.0hrs | $290.00 |
| 8/12/2010 | LZH | Revise trial calendar. | 0.8hrs | $148.00 |
| 8/12/2010 | KTS | Research federal and local rules re jury instructions, review J. Wright's scheduling order, discuss with N. Meyer and L. Hutcherson, begin preparing | 4.0hrs | $580.00 |
| 8/13/2010 | CJW | Review Orders Vacating Hearing Date and Extending Date to Complete Mediation: Docket Dates Re Same | 0.3hrs | $22.50 |
| 8/16/2010 | LCD | Office conferences with N. Meyer, update L. Russ calendars re meeting with N. Meyer, conference call with Y. Kwon | 0.3hrs | $43.50 |
| 8/17/2010 | LZH | Prepare draft of jury instructions for attorney review. | 4.9hrs | $906.50 |
| 8/18/2010 | LCD | Case Management: Review, process August 13 docket e deadline to complete mediation | 0.2hrs | $29.00 |
| 8/24/2010 | LCD | Office conference with N. Meyer; update L. Russ calendars re August 26 meeting | 0.2hrs | $29.00 |

**Russ, August & Kabat**

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

September 17, 2010

For services rendered through August 31, 2010

Page 5
Bill Number 14020C

Client Name  Forever 21 Inc
Young Kwon
Matter ID  2923-003  adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 8/24/2010 | LCD | Review, process T. Forbes email re JAMS | 0.2hrs | $29.00 |
| 8/24/2010 | LCD | Review, process JAMS August 24 notice of September 1 Mediation; update L. Russ calendars re same | 0.3hrs | $43.50 |
| 8/24/2010 | LZH | Revise trial calendar and prepare for circulation. | 0.5hrs | $92.50 |
| 8/25/2010 | CJW | Review Letter From JAMS Regarding Mediation: Docket Dates Re Same | 0.3hrs | $22.50 |
| 8/25/2010 | NJW | Adding exhibits to the exhibit list | 4.0hrs | $640.00 |
| 8/31/2010 | LCD | Telephone conference with JAMS re September 1 mediation | 0.2hrs | $29.00 |
| 8/31/2010 | CJW | Review N Meyer Email Regarding Trial Deadlines: Docket Dates Re Same | 0.3hrs | $22.50 |
| 8/31/2010 | NJW | Reviewing upcoming deadlines and court's rules; meet with N. Meyer to discuss trial preparation | 1.4hrs | $224.00 |
| | | Subtotal for Paralegal | 30.3hrs | $4,802.50 |

Legal Assistant

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 8/2/2010 | KSX | Revisions, add TOCs & TOAs, proof and finalize Reply, Objections and Declaration, scan and e-file all documents, forward e-file documents to attorney service with instructions re courtesy copies to judge's chambers | 2.4hrs | $96.00 |
| 8/4/2010 | KSX | Receive several ecf-notices, download documents with numerous attachments, save to server, print and review, forward to docket | 0.7hrs | $28.00 |
| 8/4/2010 | KSX | Revisions, proof and finalize Objections to Tower declaration, gather exhibits, review, print and bracket excerpts of Tower declaration, e-file; begin pulling documents for L. Russ Motion for Summary Judgment hearing binders | 2.5hrs | $100.00 |
| 8/5/2010 | KSX | Print all documents related to the Motion for Summary Judgment and prepare six hearing binders re Express, F21 and White Owl, create indices forward to L. Russ and N. Meyer | 4.0hrs | $160.00 |
| 8/6/2010 | KSX | Format, proof and finalize Stipulation re Mediation, prepare proposed order and forward to N. Meyer to circulate | 0.8hrs | $32.00 |
| 8/6/2010 | KSX | Receive and review calendars, route | 0.2hrs | $8.00 |
| 8/9/2010 | KSX | Receive and review emails, print and forward to file | 0.2hrs | $8.00 |
| 8/9/2010 | KSX | e-file Joint Stipulation and proposed order, print e-conforms from PACER | 0.8hrs | $32.00 |
| 8/10/2010 | KSX | Receive ecf-notice, download document and save to server, print and review, forward to file; scan and email e-conforms of the Stipulation and Proposed Order to attorney service re courtesy copies to judge's chambers | 0.5hrs | $20.00 |
| 8/10/2010 | KSX | Receive and review calendar deadlines, route | 0.2hrs | $8.00 |

**Russ, August & Kabat**
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA  90025
Phone: (310) 826-7474
95-4442776

September 17, 2010

For services rendered through August 31, 2010

Page 6
Bill Number  14020C

Client Name  Forever 21 Inc
Young Kwon
Matter ID  2923-003   adv. Express, LLC

| Date | Atty/Staff | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 8/11/2010 | KSX | Receive declarations from client re deposition transcripts, prepare cover letter and forward to counsel, scan and save declarations to server, copies to file | 0.5hrs | $20.00 |
| 8/11/2010 | KSX | Receive ecf-notice, download document and save to server, print and review, discuss with N. Meyer and forward to docket | 0.5hrs | $20.00 |
| 8/13/2010 | KSX | Receive and review email, print and forward to file | 0.2hrs | $8.00 |
| 8/13/2010 | KSX | Heavy revisions to all pre-trial documents | 2.5hrs | $100.00 |
| 8/13/2010 | KSX | Receive and review calendar deadlines, route | 0.2hrs | $8.00 |
| 8/16/2010 | KSX | Receive and review emails re Mediation, print and forward to file | 0.3hrs | $12.00 |
| 8/17/2010 | KSX | Receive and review several emails re Mediation, print and forward to file | 0.5hrs | $20.00 |
| 8/18/2010 | KSX | Receive and review further emails re mediation, print and forward to file | 0.3hrs | $12.00 |
| 8/18/2010 | KSX | Format jury instructions | 0.8hrs | $32.00 |
| 8/19/2010 | KSX | Receive and review calendars, forward to file | 0.3hrs | $12.00 |
| 8/19/2010 | KSX | Receive and review calendar deadlines, route | 0.2hrs | $8.00 |
| 8/20/2010 | KSX | Receive emails re mediation, print and review, forward to file | 0.4hrs | $16.00 |
| 8/23/2010 | KSX | Receive and review calendar deadlines, route | 0.2hrs | $8.00 |
| 8/24/2010 | KSX | Proof, format Mediation Brief and Contention of Fact and Law; receive and review several emails, print and forward to file; begin merging exhibit lists | 3.0hrs | $120.00 |
| 8/25/2010 | KSX | Receive and review emails, print and forward to file | 0.3hrs | $12.00 |
| 8/25/2010 | KSX | Final proof, insert TOCs, finalize Mediation Brief | 0.5hrs | $20.00 |
| 8/27/2010 | KSX | Receive and review emails, print and forward to file | 0.2hrs | $8.00 |
| 8/30/2010 | KSX | Receive and review emails re pretrial documents, print attachments, save to server and forward to file | 0.5hrs | $20.00 |
| 8/31/2010 | KSX | Receive and review calendars, route | 0.3hrs | $12.00 |
| | | Subtotal for Legal Assistant | 24.0hrs | $960.00 |
| | | Total Fees | 130.1hrs | $35,178.00 |

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| | | Copy Charges | | $16.50 |
| | | Pk Validations | | $10.50 |
| | | Lexis/Nexis | | $1,981.07 |
| 8/1/2010 | Century Court Reporters | Depo Costs | 6/22/10 Deposition of Lawrence Meyer | $832.75 |
| 8/13/2010 | Federal Express Corporation | Fed Ex/ UPS | 7/23 from Ilse Metchek CA Fashion Assoc. to Nate Meyer | $12.11 |

## Russ, August & Kabat

12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776

September 17, 2010

For services rendered through August 31, 2010

Page 7
Bill Number 14020C

Client Name Forever 21 Inc
Young Kwon
Matter ID 2923-003      adv. Express, LLC

| Date | Payee | Cost Code | Narrative | Amount |
|------|-------|-----------|-----------|--------|
| 8/13/2010 | Federal Express Corporation | Fed Ex/ UPS | 7/26 from Ilse Metchek CA Fashion Assoc. to Larry Russ | $11.23 |
| 7/31/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 7/20 to USDC - Los Angeles | $47.00 |
| 7/31/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 7/21 to USDC - Los Angeles | $57.75 |
| 7/31/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 7/26 to USDC- Los Angeles | $65.45 |
| 7/31/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 7/27 to USDC-Los Angeles | $118.00 |
| 8/15/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 8/3 to USDC - Los Angeles | $39.25 |
| 8/15/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 8/5 to USDC - Los Angeles | $40.50 |
| 8/15/2010 | US Legal Management Srvcs Inc | Messenger Srvs | 8/10 to USDC- Los Angeles | $20.50 |
| 8/24/2010 | JAMS INC | Vendor Chrg | Case management fee | $925.00 |
| 8/4/2010 | Sainsbury | Working Lunch | 7/12 - KeiAna and Lee | $30.48 |
| 8/4/2010 | Sainsbury | Working Lunch | 7/26 - Lee | $30.23 |

|  |  |
|---|---|
| Total Costs Incurred | $4,238.32 |
| Current Fees | $35,178.00 |
| Current Costs | $4,238.32 |
| Total Current Due | $39,416.32 |
| Advance Deposit Applied | $0.00 |
| **Current Amount Due** | **$39,416.32** |
| Previous Balance | $208,185.50 |
| Payments | <$135,375.35> |
| **Total Due** | **$112,226.47** |

Attorney/Staff

MSB: Michael S. Brophy

## Russ, August & Kabat
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Phone: (310) 826-7474
95-4442776
September 17, 2010

For services rendered through August 31, 2010

Page 8
Bill Number 14020C

Client Name  Forever 21 Inc
             Young Kwon
Matter ID  2923-003    adv. Express, LLC

Attorney/Staff

NDM: Nate D. Meyer
LCR: Larry Russ
LCD: Lupe C. Diaz
LZH: Lee Hutcherson
KTS: KeiAna T. Sanderlin
CJW: Chris J. Waters
NJW: Nikeisha J. Wilson
KSX: KeiAna Sanderlin